Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:** 16-16897-MER

Form 2-A
**COVER SHEET**

For Period End Date: August 28, 2016

**Accounting Method:**  ☒ Accrual Basis   ☐ Cash Basis

*THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| ☒ | ☐ | 1.  Cash Receipts and Disursements Statement (Form 2-B) |
| ☒ | ☐ | 2.  Balance Sheet (Form 2-C) |
| ☒ | ☐ | 3.  Profit and Loss Statement (Form 2-D) |
| ☒ | ☐ | 4.  Supporting Schedules (Form 2-E) |
| ☒ | ☐ | 5.  Quarterly Fee Summary (Form 2-F) |
| ☒ | ☐ | 6.  Narrative (Form 2-G) |
| ☒ | ☐ | 7.  Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| ☒ | ☐ | 8.  Bank Statement Reconciliations for all Bank Accounts |
| ☒ | | 9  Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** 9-19-16

**Print Name:** Kimberly Nanney

**Signature:** Kimbe Janney

**Title:** CFO

Page 23
Rev. 1/15/14

Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC    **CASE NO:** 16-16897-MER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 8-1-16 to 8-28-16

| CASH FLOW SUMMARY | Current Month | Accumulated |
|---|---|---|
| 1. Beginning Cash Balance | $ 48,830 (1) | $ 0 (1) |
| 2. Cash Receipts | | |
| Operations | 424,400 | 622,400 |
| Sale of Assets | | |
| Loans/advances | 30,000 | 60,000 |
| Other | | |
| Total Cash Receipts | $ 454,400 | $ 682,400 |
| 3. Cash Disbursements | | |
| Operations | 480,203 | 659,373 |
| Debt Service/Secured loan payment | | |
| Professional fees/U.S. Trustee fees | | |
| Profession fees paid from Retainer (e.g. COLTAF acct) | | |
| Other | | |
| Total Cash Disbursements | $ 480,203 | $ 659,373 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | (25,803) | 23,027 |
| 5 Ending Cash Balance (to Form 2-C) | $ 23,027 (2) | $ 23,027 (2) |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | | $ |
| DIP Operating Account | Wells Fargo | 23,027 |
| DIP State Tax Account | | |
| DIP Payroll Account | | |
| Other Operating Account | | |
| Retainers held by professionals (i.e. COLTAF) | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ 23,027 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

Exhibit 5

DEBTOR(S): _Photo Stencil, LLC_     CASE NO: _16-16897-MER_

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: _8-1-16_ to _8-28-16_

**CASH RECEIPTS DETAIL**     **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       | See attached | $ |

**Total Cash Receipts**     $ _____ (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

<u>Exhibit 5</u>

**DEBTOR(S):** Photo Stencil, LLC          **CASE NO:** 16-16897-MER

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 8-1-16 to 8-28-16

**CASH DISBURSEMENTS DETAIL**          **Account No:**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           |       |                    $ |        |

see attached

Total Cash Disbursements          $_____(1)

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR(S):** Photo Stencil, LLC       **CASE NO:**   Exhibit 5
16-16897-MER

### Form 2-C
### COMPARATIVE BALANCE SHEET
**For Period Ended:** 8-28-16

| | Current Month | Petition Date (1) |
|---|---|---|
| **ASSETS** | | |
| Current Assets: | | |
| Cash (from Form 2-B, line 5) | $ 23,027 | $ 0 |
| Accounts Receivable (from Form 2-E) | 424,717 | 432,036 |
| Receivable from Officers, Employees, Affiliates | 359,560 | 420,735 |
| Inventory | 179,927 | 211,507 |
| Other Current Assets :(List) Petty cash/ Restricted Cash | 32,974 | 5,449 |
| Deposits / AR Allowance | (19,295) | (12,597) |
| **Total Current Assets** | $ 1,000,912 | $ 1,057,630 |
| Fixed Assets: | | |
| Land | $ | $ |
| Building | | |
| Equipment, Furniture and Fixtures | 7,290,027 | 7,285,485 |
| **Total Fixed Assets** | 7,290,027 | 7,285,485 |
| Less: Accumulated Depreciation | ( 2,302,577 ) | ( 2,202,708 ) |
| **Net Fixed Assets** | $ 4,987,450 | $ 5,082,777 |
| Other Assets (List): prepaid patent/Finance cost | 109,907 | 113,231 |
| **TOTAL ASSETS** | $ 6,098,269 | $ 6,253,638 |
| **LIABILITIES** | | |
| Post-petition Accounts Payable (from Form 2-E) | $ 60,752 | $ 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | (4,500) | (2,500) |
| Post-petition Taxes Payable (from Form 2-E) | 26,245 | 0 |
| Post-petition Notes Payable | 0 | 0 |
| Other Post-petition Payable(List): wages/benefits/taxes | 45,323 | 0 |
| Accruals/C's payments | 99,260 | 64,950 |
| **Total Post Petition Liabilities** | $ 227,080 | $ 62,450 |
| Pre Petition Liabilities: | | |
| Secured Debt | 7,877,908 | 7,850,643 |
| Priority Debt | 256,510 | 291,490 |
| Unsecured Debt | 5,881,452 | 5,807,188 |
| **Total Pre Petition Liabilities** | $ 14,015,870 | $ 13,949,320 |
| **TOTAL LIABILITIES** | $ 14,242,950 | $ 14,011,770 |
| **OWNERS' EQUITY** | | |
| Owner's/Stockholder's Equity | $ 4,734,268 | $ 4,734,268 |
| Retained Earnings - Prepetition | (12,613,390) | (12,492,402) |
| Retained Earnings - Post-petition | (265,553) | 0 |
| **TOTAL OWNERS' EQUITY** | $ ( 8,144,681) | $ ( 7,758,134) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 6,098,269 | $ 6,253,638 |

(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.

Exhibit 5

**DEBTOR(S):** _Photo Stencil, LLC_   **CASE NO:** 16-16897-MER

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period _8-1-16_ to _8-28-16_

|  | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ 400,808 | $ 652,422 |
| Less: Discounts, Returns and Allowances | ( 7,090 ) | ( 10,514 ) |
| **Net Operating Revenue** | $ 393,738 | $ 641,908 |
| Cost of Goods Sold | 236,819 | 363,205 |
| **Gross Profit** | $ 156,919 | $ 278,703 |
| Operating Expenses |  |  |
| Officer Compensation | $ 47,906 | $ 67,754 |
| Selling, General and Administrative | 133,073 | 212,431 |
| Rents and Leases | 4,980 | 17,432 |
| Depreciation, Depletion and Amortization | 67,063 | 100,090 |
| Other (list): _____ |  |  |
| _____ |  |  |
| **Total Operating Expenses** | $ 253,022 | $ 397,707 |
| **Operating Income (Loss)** | $ (96,103) | $ (119,004) |
| Non-Operating Income and Expenses |  |  |
| Other Non-Operating Expenses | $ 0 | $ 0 |
| Gains (Losses) on Sale of Assets |  |  |
| Interest Income | 3,232 | 6,680 |
| Interest Expense | (54,951) | (118,811) |
| Other Non-Operating Income | 3,798 | 3,798 |
| Net Non-Operating Income or (Expenses) | $ (47,921) | $ (108,333) |
| Reorganization Expenses |  |  |
| Legal and Professional Fees | $ (5,458) | $ (24,700) |
| Other Reorganization Expense | (13,516) | (13,516) |
| **Total Reorganization Expenses** | $ (18,974) | $ (38,216) |
| **Net Income (Loss) Before Income Taxes** | $ (162,998) | $ (265,553) |
| Federal and State Income Tax Expense (Benefit) | 0 | 0 |
| **NET INCOME (LOSS)** | $ (162,998) | $ (265,553) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

Exhibit 5

**DEBTOR(S):**  Photo Stencil, LLC          **CASE NO:** 16-16897-mER

Form 2-E (Page 1 of 2)
**SUPPORTING SCHEDULES**

**For Period:** 8-1-16          to          8-28-16

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld | 0 | 13,364 | 9,491 | 9,873 |
| Employee FICA taxes withheld | 0 | 12,384 | 5,981 | 6,403 |
| Employer FICA taxes | 0 | 12,384 | 5,981 | 6,403 |
| Unemployment taxes | 0 | 0 | 0 | 0 |
| Other: | 0 | 0 | 0 | 0 |
| **State** | | | | |
| Sales, use & excise taxes | 0 | | | |
| Unemployment taxes | 0 | 44 | 0 | 44 |
| Other: | 0 | 6,219 | 2,697 | 3,522 |
| **Local** | | | | |
| Personal property taxes | 0 | 0 | 0 | 0 |
| Real property taxes | 0 | 0 | 0 | 0 |
| Other: | 0 | 0 | 0 | 0 |
| | | | Total unpaid post-petition taxes | 26,245 |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Pinnacol Ins. | 1,000,000 | 7/1/17 | 8/18/16 |
| General liability | Transportation Ins | 2,000,000 Agg | 1/1/17 | 8/31/16 |
| Property (fire, theft, etc.) | Transportation Ins | 2,000,000 Agg | 1/1/17 | 8/31/16 |
| Vehicle | Valley Forge | 1,000,000 | 1/1/17 | 8/31/16 |
| Other (list): Umbrella | Transportation Ins | 5,000,000 | 1/1/17 | 8/31/16 |
| Other (list): State Worlds | Zurich | 1,000,000 | 7/1/17 | 8/31/16 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

Exhibit 5

DEBTOR(S): _Photo Stencil, LLC_   CASE NO: _16-16897-MER_

Form 2-E (Page 2 of 2)
SUPPORTING SCHEDULES

For Period: _8-1-16_ to _8-28-16_

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Pre-petition receivables | -0- | 34,901 | 45,467 | 33,280 | 113,648 |
| Post-petition receivables | 265,094 | 45,975 | -0- | -0- | 311,069 |
| Total | 265,094 | 80,876 | 45,467 | 33,280 | 424,717 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Trade Payables | 55,365 | 4,888 | 499 | -0- | 60,752 |
| Other Payables | -0- | -0- | -0- | -0- | -0- |
| Total | 55,365 | 4,888 | 499 | -0- | 60,752 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * |
| Debtor's Counsel | $ | $ | $ | | $ |
| Counsel for Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | | | | | |
| Accountant | | | | | |
| Other: | | | | | |
| Total | $ | | | | |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount |
| | | See attached | $ |
| | | | |
| | | | |
| | | | |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC    **CASE NO:** 16-16897 mER

Form 2-F
**QUARTERLY FEE SUMMARY ***
For the Month Ended: 8/28/16

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | | $ | | | |
| February | | | | | |
| March | | | | | |
| TOTAL 1st Quarter | | $ | $ | | |
| April | | $ | | | |
| May | | | | | |
| June | | | | | |
| TOTAL 2nd Quarter | | $ | $ | | |
| July | 2016 | $ 179,170 | | | |
| August | 2016 | 480,203 | | | |
| September | | | | | |
| TOTAL 3rd Quarter | | $ | $ | | |
| October | | $ | | | |
| November | | | | | |
| December | | | | | |
| TOTAL 4th Quarter | | $ | $ | | |

**EDULE (as of JANUARY 1, 2008)**

*that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................. | $325 | $1,000,000 to $1,999,999............,.. | $6,500 |
| $15,000 to $74,999........ | $650 | $2,000,000 to $2,999,999............ | $9,750 |
| $75,000 to $149,999....... | $975 | $3,000,000 to $4,999,999............ | $10,400 |
| $150,000 to $224,999..... | $1,625 | $5,000,000 to $14,999,999 ....... | $13,000 |
| $225,000 to $299,999..... | $1,950 | $15,000,000 to $29,999,999.... | $20,000 |
| $300,000 to $999,999..... | $4,875 | $30,000,000 or more | $30,000 |

* This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

** Should agree with line 3, Form 2-B. Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Exhibit 5

DEBTOR(S): Photo Stencil, LLC          CASE NO: 16-16897 MER

Form 2-G
**NARRATIVE**
For Period Ending ___8-28-16___

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.

For the first full month following the chapter 11 filing, the company was focused on getting production back to full speed and bring materials back to a minimum levels. Also focused on getting critical services back on line. There are no major anomolies in the August 2016 financials to note. During the month, the first creditors meeting occurred with no major objections and no creditor committee was formed.

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 8-1-16 to -8-5-16**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|---|---|---|---|---|---|---|
| 8/1/2016 | Celtic Capital | Cash Collateral | Wire | 19,200.00 | - | - |
| 8/1/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/1/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/1/2016 | Oasis Outsourcing | July Benefits, Payroll Taxes and Admin Fees | Wire | - | 66,500.00 | - |
| 8/1/2016 | Summit Container | Packaging PO#15507 | Cashier's Check #7805501680 | - | 1,414.80 | - |
| 8/1/2016 | Wells Fargo | Fee | Withdrawal | - | 10.00 | - |
| 8/2/2016 | Celtic Capital | Cash Collateral | Wire | 25,500.00 | - | - |
| 8/2/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/2/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/2/2016 | Oasis Outsourcing | July Benefits, Payroll Taxes and Admin Fees | Wire | - | 25,000.00 | - |
| 8/3/2016 | Celtic Capital | Cash Collateral | Wire | 19,400.00 | - | - |
| 8/3/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/3/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/3/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/3/2016 | Microscreen | Screens Manufacturing and PO #15504, 15517 | Wire | - | 3,948.92 | - |
| 8/3/2016 | Oasis Outsourcing | July Benefits, Payroll Taxes and Admin Fees | Wire | - | 5,000.00 | - |
| 8/3/2016 | Fedex Freight | Inbound Chemistry Order | Cashier's Check #7805501688 | - | 635.95 | - |
| 8/3/2016 | Wells Fargo | Fee | Withdrawal | - | 10.00 | - |
| 8/3/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 2,462.07 | - |
| 8/4/2016 | Celtic Capital | Cash Collateral | Wire | 7,000.00 | - | - |
| 8/4/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/4/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/4/2016 | Advanced Chemical Transport | Waste Disposal | Wire | - | 2,600.00 | - |
| 8/5/2016 | Celtic Capital | Cash Collateral | Wire | 46,000.00 | - | - |
| 8/5/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/5/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/5/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/5/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/5/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/5/2016 | Curbell | Mylar PO #15495 | Debit Card | - | 565.70 | - |
| 8/5/2016 | Fedex Freight | Inbound Chemistry Order | Debit Card | - | 635.95 | - |
| 8/5/2016 | Republic Services | Golden Trash Services | Debit Card | - | 530.00 | - |
| 8/5/2016 | Datum Alloys | Frames PO#15518 | Wire | - | 1,037.79 | - |
| 8/5/2016 | Datum Alloys | Frames and Metal PO # | Wire | - | 9,070.22 | - |
| 8/5/2016 | Kelly Services | Post-Petition Temp Help | Wire | - | 5,842.81 | - |
| 8/5/2016 | Orbotech | July LDI Maintenance Installment | Wire | - | 5,000.00 | - |

| Date | Payee | Description | Method | | | |
|------|-------|-------------|--------|--|--|--|
| 8/5/2016 Petty Cash | Golden Petty Cash Deposit | Withdrawal | - | 600.00 | - |
| 8/5/2016 Kim Nanney | Payroll 8/5/16 | Cashier's Check #7805501233 | - | 2,919.15 | - |
| 8/5/2016 Sue Holmes | Payroll 8/5/15 | Cashier's Check #7805501491 | - | 4,727.88 | - |
| 8/5/2016 People's Bank | Post-Petition July Rent Struthers | Cashier's Check #7805501234 | - | 2,452.00 | - |
| 8/5/2016 Wells Fargo | Fee | Withdrawal | - | - | - |
| 8/5/2016 Wells Fargo | Fee | Withdrawal | - | 40.00 | - |
| 8/5/2016 Platinum Registration | ISO Audit | Cashier's Check #7212001281 | - | 2,700.00 | - |
| 8/5/2016 Rich Daly | Payroll 8/5/16 | Cashier's Check #7212001837 | - | 3,865.91 | - |
| 8/5/2016 Jonah Hearne | Payroll 8/5/16 | Cashier's Check #7212001280 | - | 2,898.30 | - |
| 8/5/2016 Eric Weissmann | Payroll 8/5/16 | Cashier's Check #7212001836 | - | 4,291.30 | - |
| 8/5/2016 AMEX Platinum | Credit Card Availability | Withdrawal | - | 9,000.00 | - |
| 8/1/2016 Hisco | Mfg Supplies PO #15491 | Credit Card | - | - | 43.53 |
| 8/1/2016 Amazon.com | Parts PO #15512 | Credit Card | - | - | 73.00 |
| 8/2/2016 Thermofisher | Parts PO #15502 | Credit Card | - | - | 31.02 |
| 8/2/2016 Fedex | Outbound Freight | Credit Card | - | - | 48.81 |
| 8/2/2016 Fedex | Outbound Freight | Credit Card | - | - | 1,558.65 |
| 8/2/2016 Fedex | Outbound Freight | Credit Card | - | - | 12.50 |
| 8/3/2016 Fedex | Outbound Freight | Credit Card | - | - | 85.11 |
| 8/3/2016 Fedex | Outbound Freight | Credit Card | - | - | 138.10 |
| 8/5/2016 Fedex | Outbound Freight | Credit Card | - | - | 339.24 |
| 8/5/2016 IEC | Photo Materials PO#15524 | Credit Card | - | - | 3,280.97 |
| **Total** | | | **117,100.00** | **164,103.75** | **5,610.93** |

| | |
|--|--|
| Beginning Cash Balance (Wells Fargo) | 48,829.82 |
| Total Revenue | 117,100.00 |
| Total Disbursements (Checks/Wires) | 164,103.75 |
| Ending Cash Balance | 1,826.07 |
| | |
| Beginning Cash Balance (Credit Card) | (2,749.20) |
| Total Credit Card Payments | 11,462.07 |
| Total Disbursements (Credit Card) | 5,610.93 |
| Ending Cash Balance (Credit Card) | 3,101.94 |
| | |
| Total Cash Available | 4,928.01 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 8-8-16 to -8-12-16**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|--|---------------------|-------------------------------|----------------------------|
| 8/8/2016 | Celtic Capital | Cash Collateral | Wire | 19,800.00 | - | - |
| 8/8/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/8/2016 | TASC | Flexible Spending | Withdrawal | - | 905.51 | - |
| 8/8/2016 | AMEX Platinum | Credit Card Availability | Withdrawal | - | 6,600.00 | - |
| 8/9/2016 | Celtic Capital | Cash Collateral | Wire | 27,800.00 | - | - |
| 8/9/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/9/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/9/2016 | Datum Alloys | Metal and Frames PO 15525 | Wire | - | 2,444.51 | - |
| 8/10/2016 | Celtic Capital | Cash Collateral | Wire | 5,000.00 | - | - |
| 8/10/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/10/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/10/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/10/2016 | Orbitz.com | Phani V. Travel | Debit Card | - | 10.00 | - |
| 8/10/2016 | United Airlines | Phani V. Travel | Debit Card | - | 43.10 | - |
| 8/10/2016 | Staples | Office Supplies | Debit Card | - | 482.50 | - |
| 8/10/2016 | McMaster | Parts | Debit Card | - | 84.14 | - |
| 8/10/2016 | Oasis Outsourcing | 8/1/16 Payroll and Benefits | Wire | - | 34,023.80 | - |
| 8/10/2016 | Summit | Packaging PO #15493 | Cashier's Check # | - | 1,345.20 | - |
| 8/10/2016 | Ramon Cabello | Frames PO #15534 | Cashier's Check # | - | 525.00 | - |
| 8/10/2016 | Wells Fargo | Fee | Withdrawal | - | 20.00 | - |
| 8/10/2016 | Cash | Petty Cash Deposit | Withdrawal | - | 500.00 | - |
| 8/10/2016 | AMEX Platinum | Credit Card Availability | Withdrawal | - | 5,400.00 | - |
| 8/10/2016 | Colorado Dept of Revenue | 8/5/16 Mgmt Payroll State Withholdings | Withdrawal | - | 1,037.00 | - |
| 8/11/2016 | Celtic Capital | Cash Collateral | Wire | 8,800.00 | - | - |
| 8/11/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/11/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/11/2016 | United Airlines | Phani V. Travel | Debit Card | - | 43.10 | - |
| 8/11/2016 | Microscreen | Screens Manufacturing | Wire | - | 1,082.80 | - |
| 8/11/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 2,000.00 | - |
| 8/12/2016 | Celtic Capital | Cash Collateral | Wire | 54,800.00 | - | - |
| 8/12/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/12/2016 | Charlene Britton | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,602.52 | - |
| 8/12/2016 | Tonia Patterson | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,116.82 | - |
| 8/12/2016 | George Chen | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,888.49 | - |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/2016 Pedro Miranda | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,980.13 | - |
| 8/12/2016 Mickey O'Leary | Payroll 8/12/16 | Cashier's Check #7805501 | - | 855.98 | - |
| 8/12/2016 David Sprague | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,318.84 | - |
| 8/12/2016 William Suter | Payroll 8/12/16 | Cashier's Check #7805501 | - | 857.75 | - |
| 8/12/2016 Jeff Thielman | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,515.51 | - |
| 8/12/2016 Heather Marshall | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,841.99 | - |
| 8/12/2016 Sara O'Leary | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,053.80 | - |
| 8/12/2016 Karl Pfluke | Payroll 8/12/16 | Cashier's Check #7805501 | - | 2,082.01 | - |
| 8/12/2016 Phani Vallabhajosyula | Payroll 8/12/16 | Cashier's Check #7805501 | - | 2,463.95 | - |
| 8/12/2016 Justin Peterson | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,504.48 | - |
| 8/12/2016 William Vaughn | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,698.92 | - |
| 8/12/2016 Tanya Whitmore | Payroll 8/12/16 | Cashier's Check #7805501 | - | 993.30 | - |
| 8/12/2016 Jie Xu | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,139.58 | - |
| 8/12/2016 Lela Harris | Payroll 8/12/16 | Cashier's Check #7805501 | - | 971.24 | - |
| 8/12/2016 Conan Kelly | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,509.33 | - |
| 8/12/2016 Shawn Lane | Payroll 8/12/16 | Cashier's Check #7805501 | - | 2,259.51 | - |
| 8/12/2016 George Simmons | Payroll 8/12/16 | Cashier's Check #7805501 | - | 822.91 | - |
| 8/12/2016 Duane Walker | Payroll 8/12/16 | Cashier's Check #7805501 | - | 973.31 | - |
| 8/12/2016 Kermit Ellis | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,098.65 | - |
| 8/12/2016 Martha Farwell | Payroll 8/12/16 | Cashier's Check #7805501 | - | 777.48 | - |
| 8/12/2016 Kristoffer Reh | Payroll 8/12/16 | Cashier's Check #7805501 | - | 638.46 | - |
| 8/12/2016 Jarrett Lake | Payroll 8/12/16 | Cashier's Check #7805501 | - | 880.32 | - |
| 8/12/2016 Joe Norton | Payroll 8/12/16 | Cashier's Check #7805501 | - | 910.01 | - |
| 8/12/2016 Marcus Sumpter | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,002.81 | - |
| 8/12/2016 Randy Torres | Payroll 8/12/16 | Cashier's Check #7805501 | - | 918.59 | - |
| 8/12/2016 Charles Menter | Payroll 8/12/16 | Cashier's Check #7805501 | - | 808.33 | - |
| 8/12/2016 Rojanaphong Southiphong | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,145.09 | - |
| 8/12/2016 Tye Sunderlin | Payroll 8/12/16 | Cashier's Check #7805501 | - | 384.75 | - |
| 8/12/2016 Donovan Simmons | Payroll 8/12/16 | Cashier's Check #7805501 | - | 1,158.59 | - |
| 8/12/2016 Karl Pfluke | Pre-Petition Travel Reimbursement | Cashier's Check #7805501 | - | 1,500.00 | - |
| 8/12/2016 Phani Vallabhajosyula | Pre-Petition Travel Reimbursement | Cashier's Check #7805501 | - | 1,500.00 | - |
| 8/12/2016 Donovan Simmons | Car Allowance | Cashier's Check #7805501 | - | 300.00 | - |
| 8/12/2016 Tye Sunderlin | Car Allowance | Cashier's Check #7805501 | - | 150.00 | - |
| 8/12/2016 Metro Rides | August Van Pool | Cashier's Check #7805501 | - | 2,400.00 | - |
| 8/12/2016 Focused on Machining | 3D Mandrels PO #15509 | Cashier's Check #7805501 | - | 1,200.00 | - |
| 8/12/2016 Wells Fargo | Fee | Withdrawal | - | 380.00 | - |
| 8/12/2016 AMEX Gold | Credit Card Availability | Withdrawal | - | 9,500.00 | - |
| 8/12/2016 Jan Pro | Golden Janitorial | Debit Card | - | 1,308.00 | - |
| 8/7/2016 8X8 | Golden Phone System | Credit Card | - | - | 1,406.85 |
| 8/8/2016 QEH2 | IT Services | Credit Card | - | - | 208.00 |
| 8/8/2016 Integran | Nickel Blanks PO #15503 | Credit Card | - | - | 3,330.00 |
| 8/8/2016 IEC | Photo Materials PO #15526 | Credit Card | - | - | 517.92 |
| 8/10/2016 IEC | Photo Materials PO #15529 | Credit Card | - | - | 764.45 |

| Date | Payee | Description | Method | | | Amount |
|------|-------|-------------|--------|---|---|--------|
| 8/10/2016 | Aculon | Nano Coating PO #15532 | Credit Card | - | - | 1,050.00 |
| 8/10/2016 | Hisco | Mfg Supplies PO #15530 | Credit Card | - | - | 788.33 |
| 8/11/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 2,459.66 |
| 8/11/2016 | ASM | Vectorguards PO #15527 | Credit Card | - | - | 990.67 |
| 8/11/2016 | IEC | Photo Materials PO #15526 | Credit Card | - | - | 72.80 |
| 8/7/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 171.98 |
| 8/7/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 245.16 |
| 8/8/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 12.50 |
| 8/12/2016 | Circuits West | Substate Boards for Phani | Credit Card | - | - | 3,307.00 |
| 8/12/2016 | Airgas | Oxygen Rental and Fill | Credit Card | - | - | 2,200.00 |
| **Total** | | | | **116,200.00** | **115,153.11** | **17,525.32** |

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 1,826.07 |
| Total Revenue | 116,200.00 |
| Total Disbursements (Checks/Wires) | 115,153.11 |
| Ending Cash Balance | 2,872.96 |
| | |
| Beginning Cash Balance (Credit Card) | 3,101.94 |
| Total Credit Card Payments | 23,500.00 |
| Total Disbursements (Credit Card) | 17,525.32 |
| Ending Cash Balance (Credit Card) | 9,076.62 |
| | |
| Total Cash Available | 11,949.58 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 8-15-16 to -8-19-16**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|---|---|---|---|---|---|---|
| 8/15/2016 | Celtic Capital | Cash Collateral | Wire | 29,300.00 | - | - |
| 8/15/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/16/2016 | Celtic Capital | Cash Collateral | Wire | 26,000.00 | - | - |
| 8/16/2016 | Fedex Freight | VOID Cashier's Check (Paid by Debit Card on 8/5) | Deposit | - | (635.95) | - |
| 8/16/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/16/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/16/2016 | Pixelteq | August 2016 Golden Rent | Wire | - | 41,813.33 | - |
| 8/16/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 5,500.00 | - |
| 8/17/2016 | Celtic Capital | Cash Collateral | Wire | 5,000.00 | - | - |
| 8/17/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/17/2016 | TASC | Flexible Spending | Withdrawal | - | 905.51 | - |
| 8/17/2016 | IRS | Federal 941 Mgmt Payroll 8/5/16 | Withdrawal | - | 8,062.49 | - |
| 8/18/2016 | Colt Print Services | Business Cards PO 15536 | Debit Card | - | 88.56 | - |
| 8/18/2016 | Summit | Packaging PO #15542 | Cashier's Check #7805501728 | - | 1,414.80 | - |
| 8/18/2016 | Wells Fargo | Fee | Withdrawal | - | 10.00 | - |
| 8/18/2016 | Petty Cash | Petty Cash Deposit | Withdrawal | - | 300.00 | - |
| 8/18/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 3,000.00 | - |
| 8/19/2016 | Celtic Capital | Cash Collateral | Wire | 57,000.00 | - | - |
| 8/19/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/19/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/19/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/19/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/19/2016 | American Airlines | Travel Phani V | Debit Card | - | 543.70 | - |
| 8/19/2016 | Microscreen | Screens Manufacturing | Wire | - | 840.00 | - |
| 8/19/2016 | Petty Cash | Petty Cash Deposit | Withdrawal | - | 500.00 | - |
| 8/19/2016 | Eric Weissmann | Payroll 8/19/16 | Cashier's Check # | - | 3,075.75 | - |
| 8/19/2016 | Jonah Hearne | Payroll 8/19/16 | Cashier's Check # | - | 2,617.80 | - |
| 8/19/2016 | Richard Daly | Payroll 8/19/16 | Cashier's Check # | - | 3,504.36 | - |
| 8/19/2016 | Kim Nanney | Payroll 8/19/16 | Cashier's Check #7805501253 | - | 2,679.16 | - |
| 8/19/2016 | Susan Holmes | Payroll 8/19/16 | Cashier's Check #7805501506 | - | 3,657.78 | - |
| 8/19/2016 | Treasury NYC | ITAR Registration | Wire | - | 2,250.00 | - |
| 8/19/2016 | Kelly Services | Post-Petition Temp Help | Wire | - | 2,638.60 | - |
| 8/19/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 13,700.00 | - |
| 8/19/2016 | US Patent | Patent Fees | Debit Card | - | 730.00 | - |
| 8/19/2016 | Amazon.com | Parts PO #15561 | Debit Card | - | 8.65 | - |
| 8/19/2016 | Amazon.com | Parts PO #15561 | Debit Card | - | 18.20 | - |
| 8/19/2016 | Amazon.com | Parts PO #15561 | Debit Card | - | 45.89 | - |
| 8/13/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 360.79 |

| Date | Vendor | Description | Method | | | |
|---|---|---|---|---|---|---|
| 8/13/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 57.61 |
| 8/13/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 108.25 |
| 8/15/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 103.62 |
| 8/15/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 218.87 |
| 8/15/2016 | Visual Workplace | Sign Making Equipment | Credit Card | - | - | 99.00 |
| 8/16/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 12.50 |
| 8/15/2016 | QEH2 | Avatara and IT Services | Credit Card | - | - | 4,000.00 |
| 8/16/2016 | IEC | Photo Materials PO #15535 | Credit Card | - | - | 4,156.81 |
| 8/18/2016 | Palm | Nickel Anodes PO #15541 | Credit Card | - | - | 2,138.46 |
| 8/18/2016 | IEC | Photo Materials PO #15544 | Credit Card | - | - | 973.86 |
| 8/19/2016 | QEH2 | Avatara and IT Services | Credit Card | - | - | 5,251.00 |
| 8/19/2019 | Pure Water Solutions | RO System Maintenance PO #15523 | Credit Card | - | - | 2,254.43 |
| 8/19/2016 | Printer's Edge | Frames PO #15533 | Credit Card | - | - | 2,911.00 |
| 8/19/2016 | IEC | Photo Materials PO #15550 | Credit Card | - | - | 4,325.99 |
| **Total** | | | | **117,300.00** | **97,448.63** | **26,972.19** |

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 2,872.96 |
| Total Revenue | 117,300.00 |
| Total Disbursements (Checks/Wires) | 97,448.63 |
| Ending Cash Balance | 22,724.33 |
| | |
| Beginning Cash Balance (Credit Card) | 9,076.62 |
| Total Credit Card Payments | 22,200.00 |
| Total Disbursements (Credit Card) | 26,972.19 |
| Ending Cash Balance (Credit Card) | 4,304.43 |
| | |
| Total Cash Available | 27,028.76 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 8-22-16 to -8-26-16**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|---|---------------------|-------------------------------|----------------------------|
| 8/22/2016 | Celtic Capital | Cash Collateral | Wire | 16,000.00 | - | - |
| 8/22/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/22/2016 | Katzke Paper | Packaging PO 15548 | Debit Card | - | 161.48 | - |
| 8/22/2016 | McMaster | Parts PO 15545 | Debit Card | - | 216.07 | - |
| 8/22/2016 | IRS | Fed 941 Taxes 8-12-16 Payroll | Withdrawal | - | 13,390.08 | - |
| 8/23/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/23/2016 | Rocky Mountain Reagants | Chemicals PO 15558 | Debit Card | - | 159.80 | - |
| 8/23/2016 | Datum Alloys | Metal and Frames PO 15543 | Wire | - | 6,198.51 | - |
| 8/23/2016 | Colorado Dept of Revenue | Witholding Tax 8-12-16 Payroll | Withdrawal | - | 1,660.00 | - |
| 8/23/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 1,000.00 | - |
| 8/24/2016 | PS Mexico | August 2016 Note Payment | Wire | 15,000.00 | - | - |
| 8/24/2016 | PS Mexico | August 2016 Note Payment | Wire | 15,000.00 | - | - |
| 8/24/2016 | Celtic Capital | Cash Collateral | Wire | 23,000.00 | - | - |
| 8/24/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/24/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/24/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/24/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/24/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/24/2016 | Amazon.com | Parts PO 15566 | Debit Card | - | 59.98 | - |
| 8/24/2016 | Harcross | Chemicals PO 15560 | Debit Card | - | 967.50 | - |
| 8/24/2016 | Datum Alloys | Metal and Frames PO 15564 | Wire | - | 2,152.75 | - |
| 8/24/2016 | Microscreen | Screens Manufacturing | Wire | - | 720.00 | - |
| 8/24/2016 | Paychecks | Payroll Processing Fees | Withdrawal | - | 117.00 | - |
| 8/24/2016 | Paychecks | Payroll Processing Fees | Withdrawal | - | 129.00 | - |
| 8/24/2016 | Paychecks | Payroll Processing Fees | Withdrawal | - | 299.66 | - |
| 8/24/2016 | Paychecks | Payroll Processing Fees | Withdrawal | - | 299.66 | - |
| 8/25/2016 | Celtic Capital | Cash Collateral | Wire | 14,800.00 | - | - |
| 8/25/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/25/2016 | Hisco | Mfg Supplies PO 15555 | Debit Card | - | 898.84 | - |
| 8/25/2016 | American Airlines | Phani V Travel | Debit Card | - | 336.60 | - |
| 8/25/2016 | American Airlines | Phani V Travel | Debit Card | - | 514.10 | - |
| 8/25/2016 | Katzke Paper | Packaging PO 15548 | Debit Card | - | 322.95 | - |
| 8/25/2016 | Interstate Chemical | Chemicals PO 15552 | Debit Card | - | 1,033.44 | - |
| 8/25/2016 | CO Govt Services | Waste Treat Training | Debit Card | - | 21.22 | - |
| 8/25/2016 | ASM | Metal PO 15556 | Debit Card | - | 570.28 | - |
| 8/25/2016 | People's Bank | August 2016 Rent | Cashier's Check #7805501261 | - | 2,500.00 | - |

| Date | Payee | Description | Method | Deposit | Withdrawal | |
|---|---|---|---|---|---|---|
| 8/25/2016 | Focused on Machining | Mandrels PO #15539 and 15540 | Cashier's Check #7805501510 | - | 3,600.00 | - |
| 8/25/2016 | Charlene Britton | Payroll 8/26/16 | Cashier's Check #7805501262 | - | 1,732.12 | - |
| 8/25/2016 | Tonia Patterson | Payroll 8/26/16 | Cashier's Check #7805501731 | - | 1,384.29 | - |
| 8/25/2016 | George Chen | Payroll 8/26/16 | Cashier's Check #7805501263 | - | 2,068.73 | - |
| 8/25/2016 | Pedro Miranda | Payroll 8/26/16 | Cashier's Check #7805501264 | - | 2,180.11 | - |
| 8/25/2016 | Mickey O'Leary | Payroll 8/26/16 | Cashier's Check #7805501732 | - | 1,050.01 | - |
| 8/25/2016 | David Sprague | Payroll 8/26/16 | Cashier's Check #7805501733 | - | 1,468.21 | - |
| 8/25/2016 | William Suter | Payroll 8/26/16 | Cashier's Check #7805501734 | - | 991.83 | - |
| 8/25/2016 | Jeff Thielman | Payroll 8/26/16 | Cashier's Check #7805501265 | - | 1,620.13 | - |
| 8/25/2016 | Heather Marshall | Payroll 8/26/16 | Cashier's Check #7805501266 | - | 1,890.56 | - |
| 8/25/2016 | Sara O'Leary | Payroll 8/26/16 | Cashier's Check #7805501735 | - | 1,165.76 | - |
| 8/25/2016 | Karl Pfluke | Payroll 8/26/16 | Cashier's Check #7805501511 | - | 4,776.49 | - |
| 8/25/2016 | Phani Vallabhajosyula | Payroll 8/26/16 | Cashier's Check #7805501512 | - | 3,522.17 | - |
| 8/25/2016 | Justin Peterson | Payroll 8/26/16 | Cashier's Check #7805501267 | - | 1,987.15 | - |
| 8/25/2016 | William Vaughn | Payroll 8/26/16 | Cashier's Check #7805501268 | - | 2,435.41 | - |
| 8/25/2016 | Tanya Whitmore | Payroll 8/26/16 | Cashier's Check #7805501736 | - | 1,480.47 | - |
| 8/25/2016 | Jie Xu | Payroll 8/26/16 | Cashier's Check #7805501737 | - | 1,224.50 | - |
| 8/25/2016 | Lela Harris | Payroll 8/26/16 | Cashier's Check #7805501738 | - | 1,140.95 | - |
| 8/25/2016 | Conan Kelly | Payroll 8/26/16 | Cashier's Check #7805501739 | - | 1,492.90 | - |
| 8/25/2016 | Shawn Lane | Payroll 8/26/16 | Cashier's Check #7805501269 | - | 2,506.45 | - |
| 8/25/2016 | George Simmons | Payroll 8/26/16 | Cashier's Check #7805501740 | - | 955.60 | - |
| 8/25/2016 | Duane Walker | Payroll 8/26/16 | Cashier's Check #7805501741 | - | 1,105.26 | - |
| 8/25/2016 | Kermit Ellis | Payroll 8/26/16 | Cashier's Check #7805501742 | - | 1,383.58 | - |
| 8/25/2016 | Martha Farwell | Payroll 8/26/16 | Cashier's Check #7805501743 | - | 928.55 | - |
| 8/25/2016 | Rachel Nunez | Payroll 8/26/16 | Cashier's Check #7805501866 | - | 450.20 | - |
| 8/25/2016 | Jarrett Lake | Payroll 8/26/16 | Cashier's Check #7805501744 | - | 1,019.21 | - |
| 8/25/2016 | Joseph Norton | Payroll 8/26/16 | Cashier's Check #7805501745 | - | 1,258.44 | - |
| 8/25/2016 | Marcus Sumpter | Payroll 8/26/16 | Cashier's Check #7805501746 | - | 1,145.24 | - |
| 8/25/2016 | Randolph Torres | Payroll 8/26/16 | Cashier's Check #7805501747 | - | 1,065.89 | - |
| 8/25/2016 | Charles Menter | Payroll 8/26/16 | Cashier's Check #7805501748 | - | 654.76 | - |
| 8/25/2016 | Southiphong Rojanaphong | Payroll 8/26/16 | Cashier's Check #7805501270 | - | 1,552.88 | - |
| 8/25/2016 | Tye Sunderlin | Payroll 8/26/16 | Cashier's Check #7805501867 | - | 536.90 | - |
| 8/25/2016 | Donovan Simmons | Payroll 8/26/16 | Cashier's Check #7805501749 | - | 1,175.60 | - |
| 8/25/2016 | Susan Holmes | Post-Petition Expense Reimbursement | Cashier's Check #7805501868 | - | 200.62 | - |
| 8/25/2016 | Karl Pfluke | Pre-Petition Expense Reimbursement | Cashier's Check #7805501750 | - | 1,319.93 | - |
| 8/25/2016 | Phani Vallabhajosyula | Pre-Petition Expense Reimbursement | Cashier's Check #7805501751 | - | 1,500.00 | - |
| 8/25/2016 | Wells Fargo | Cashier's Check Fee | Withdrawal | - | 370.00 | - |
| 8/25/2016 | Petty Cash | Petty Cash Deposit | Withdrawal | - | 700.00 | - |
| 8/26/2016 | Celtic Capital | Cash Collateral | Wire | 20,000.00 | - | - |
| 8/26/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 8/26/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 8/26/2016 | Summit | Packaging PO 15568 | Cashier's Check #7805501752 | - | 1,072.80 | - |
| 8/26/2016 | Delta Dental | Pre-Petition Benefits | Cashier's Check #7805501271 | - | 2,866.90 | - |
| 8/26/2016 | Kachi Management, LLC | July 2016 Mangement Fees | Cashier's Check #7805501520 | - | 4,903.00 | - |
| 8/26/2016 | Wells Fargo | Cashier's Check Fee | Withdrawal | - | 30.00 | - |

| Date | Payee | Description | Type | | | |
|---|---|---|---|---|---|---|
| 8/26/2016 | Kelly Services | Temporary Operators | Wire | - | 3,281.34 | - |
| 8/26/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 363.16 | - |
| 8/20/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 518.63 |
| 8/22/2016 | Lincoln Parking | Court Hearing Parking | Credit Card | - | - | 20.00 |
| 8/23/2016 | IEC | Photo Materials PO 15577 | Credit Card | - | - | 1,731.59 |
| 8/23/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 64.93 |
| 8/23/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 100.59 |
| 8/23/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 12.50 |
| 8/23/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 12.83 |
| 8/23/2016 | Formsite.com | Order Entry Form | Credit Card | - | - | 49.95 |
| 8/26/2016 | Fedex | Outbound Shipments | Credit Card | - | - | 74.22 |
| 8/26/2016 | CB Potts Restaurant | Bill Coleman Retirement Lunch | Credit Card | - | - | 230.77 |
| | | | | - | - | |
| | | | | - | - | |
| | | | | - | - | - |
| | | | | - | - | - |
| **Total** | | | | **103,800.00** | **103,497.02** | **2,816.01** |

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 22,724.33 |
| Total Revenue | 103,800.00 |
| Total Disbursements (Checks/Wires) | 103,497.02 |
| Ending Cash Balance | 23,027.31 |
| | |
| Beginning Cash Balance (Credit Card) | 4,304.43 |
| Total Credit Card Payments | 1,363.16 |
| Total Disbursements (Credit Card) | 2,816.01 |
| Ending Cash Balance (Credit Card) | 2,851.58 |
| | |
| Total Cash Available | 25,878.89 |

16-16897 Photo Stencil
Detailed Accounts Receivable Aging
For Period Ending August 28, 2016

| Pre/Post Petition | CustName | DocDate | Balance |
|---|---|---|---|
| Pre-Petition | Nanium S.A. | 4/9/2013 | (2,350 00) |
| Pre-Petition | NORTHROP GRUMMAN | 1/8/2014 | (821 82) |
| Pre-Petition | NORTHROP GRUMMAN | 5/28/2014 | (1,950 00) |
| Pre-Petition | NORTHROP GRUMMAN | 6/17/2014 | (140 00) |
| Pre-Petition | NTEL PRODUCTS (M)SDN BHD-4 | 6/25/2014 | (2,685 00) |
| Pre-Petition | NORTHROP GRUMMAN | 7/16/2014 | (140 00) |
| Pre-Petition | NORTHROP GRUMMAN | 9/3/2014 | (600 00) |
| Pre-Petition | NORTHROP GRUMMAN | 10/15/2014 | (1,020 00) |
| Pre-Petition | NTEL          1020 | 11/24/2014 | (645.12) |
| Pre-Petition | NTEL          1020 | 11/26/2014 | (661 50) |
| Pre-Petition | NTEL OREGON-502 | 12/19/2014 | (300 00) |
| Pre-Petition | NTEL          1020 | 12/24/2014 | (632 50) |
| Pre-Petition | Mercury Systems-Memory & Storage Solutions | 1/5/2015 | (306 00) |
| Pre-Petition | DELPHI DELCO ELECTRONICS DE MEXICO | 1/8/2015 | (911 50) |
| Pre-Petition | Northrup Grumman | 1/21/2015 | (6,000 00) |
| Pre-Petition | OptoGlo Inc | 2/19/2015 | 770 00 |
| Pre-Petition | NORTHROP  GRUMMAN GUIDANCE & CONTRO | 2/25/2015 | (14 00) |
| Pre-Petition | EMS | 2/27/2015 | 272 00 |
| Pre-Petition | DELPHI DELCO ELECTRONICS DE MEXICO | 3/4/2015 | (561 50) |
| Pre-Petition | OptoGlo Inc | 3/5/2015 | 1,500 00 |
| Pre-Petition | Micron Technology | 3/19/2015 | (25 00) |
| Pre-Petition | General Electric | 3/25/2015 | 275 00 |
| Pre-Petition | NORTHROP  GRUMMAN GUIDANCE & CONTRO | 4/1/2015 | (125 00) |
| Pre-Petition | NORTHROP  GRUMMAN GUIDANCE & CONTRO | 5/6/2015 | (633 00) |
| Pre-Petition | Oncore Manufacturing Services - CO | 5/14/2015 | 235 00 |
| Pre-Petition | NORTHROP GRUMMAN | 5/20/2015 | (140 00) |
| Pre-Petition | NORTHROP GRUMMAN | 5/26/2015 | (375 00) |
| Pre-Petition | EMS | 5/28/2015 | 282 00 |
| Pre-Petition | EMS | 6/11/2015 | 282 00 |
| Pre-Petition | EMS | 6/15/2015 | 282 00 |
| Pre-Petition | EMS | 6/19/2015 | 282 00 |
| Pre-Petition | FCT Assembly | 6/23/2015 | 3,100 00 |
| Pre-Petition | JABIL CIRCUITS CO. | 7/2/2015 | 225 00 |
| Pre-Petition | MICRON TECHNOLOGY,  NC. | 7/14/2015 | 411 50 |
| Pre-Petition | MICRON TECHNOLOGY,  NC. | 7/15/2015 | 526 50 |
| Pre-Petition | MICRON TECHNOLOGY,  NC. | 7/15/2015 | 526 50 |
| Pre-Petition | EMS | 7/30/2015 | 282 00 |
| Pre-Petition | EMS | 8/10/2015 | 282 00 |
| Pre-Petition | JABIL CIRCUITS CO. | 8/11/2015 | 80 00 |
| Pre-Petition | Mercury Systems-Memory & Storage Solutions | 8/26/2015 | 385 00 |
| Pre-Petition | NTEL          1020 | 9/11/2015 | (505 37) |
| Pre-Petition | Oncore Manufacturing Services - CO | 9/15/2015 | 375 00 |
| Pre-Petition | Continental Automotive Systems, Inc | 10/14/2015 | (50 00) |
| Pre-Petition | Protech Assembly Solutions | 10/21/2015 | 235 00 |
| Pre-Petition | GE Power and Electronics | 10/22/2015 | 351 50 |
| Pre-Petition | Micron Technology | 10/22/2015 | (40 00) |
| Pre-Petition | GE Power and Electronics | 10/23/2015 | 351 50 |
| Pre-Petition | Micron Systems Integration | 11/13/2015 | 975 00 |
| Pre-Petition | GE Power and Electronics | 11/24/2015 | 351 50 |
| Pre-Petition | GE Power and Electronics | 12/2/2015 | 351 50 |
| Pre-Petition | Mercury Systems-Memory & Storage Solutions | 12/3/2015 | (1 00) |
| Pre-Petition | RF Micro Devices  (Beijing)  Co., Ltd | 12/31/2015 | (15 00) |
| Pre-Petition | Mercury Systems-Memory & Storage Solutions | 1/6/2016 | 22 00 |
| Pre-Petition | DELPHI DELCO  ELECTRONICS CORP. | 1/8/2016 | 450 00 |
| Pre-Petition | DELPHI DELCO  ELECTRONICS CORP. | 1/8/2016 | 450 00 |
| Pre-Petition | Mercury Systems-Memory & Storage Solutions | 1/11/2016 | (296 00) |
| Pre-Petition | NTEL          1020 | 1/13/2016 | (471.44) |
| Pre-Petition | Micron Systems Integration | 2/8/2016 | 340 00 |
| Pre-Petition | Magna | 2/9/2016 | (67 99) |
| Pre-Petition | Micron Systems Integration | 2/10/2016 | 140 00 |
| Pre-Petition | Micron Technology | 2/11/2016 | (25 00) |
| Pre-Petition | Photo Stencil, LLC | 2/12/2016 | 795 00 |
| Pre-Petition | Photo Stencil, LLC | 2/12/2016 | 240 00 |
| Pre-Petition | Mercury Systems-Memory & Storage Solutions | 2/17/2016 | 44 00 |
| Pre-Petition | Micron Technology | 2/25/2016 | (65 00) |
| Pre-Petition | Micron Systems Integration | 3/16/2016 | 459 00 |
| Pre-Petition | Micron Systems Integration | 3/16/2016 | 220 00 |
| Pre-Petition | Micron Systems Integration | 3/16/2016 | 220 00 |
| Pre-Petition | Micron Systems Integration | 3/17/2016 | 450 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 3/25/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 3/25/2016 | 525 69 |
| Pre-Petition | NTEL CORPORATION-757   CHANDLER | 3/28/2016 | 1,780 00 |
| Pre-Petition | Micron Systems Integration | 3/28/2016 | 340 00 |
| Pre-Petition | Raytheon Finance Shared Services | 3/28/2016 | 45 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 3/28/2016 | 452 20 |
| Pre-Petition | Photo Stencil  S de RL de CV | 3/29/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 3/29/2016 | 571 86 |
| Pre-Petition | Photo Stencil  S de RL de CV | 3/29/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 3/29/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 3/29/2016 | 303.40 |
| Pre-Petition | NTEL OREGON-502 | 3/30/2016 | (430 00) |
| Pre-Petition | Photo Stencil  S de RL de CV | 3/30/2016 | 496 86 |
| Pre-Petition | Photo Stencil  S de RL de CV | 3/30/2016 | 350 00 |
| Pre-Petition | DBM Technologies | 3/31/2016 | 291 50 |
| Pre-Petition | Photo Stencil  S de RL de CV | 3/31/2016 | 452 20 |
| Pre-Petition | JABIL CIRCUITS CO. | 4/4/2016 | 305 00 |
| Pre-Petition | Micron Systems Integration | 4/4/2016 | 440 00 |
| Pre-Petition | Micron Systems Integration | 4/4/2016 | 340 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/4/2016 | 452 20 |

16-16897 Photo Stencil
Detailed Accounts Receivable Aging
For Period Ending August 28, 2016

| | | | |
|---|---|---|---|
| Pre-Petition | Photo Stencil  S de RL de CV | 4/5/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/5/2016 | 501.43 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/5/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/5/2016 | 300 00 |
| Pre-Petition | Micron Systems Integration | 4/6/2016 | 585 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/6/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/6/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/6/2016 | 501.43 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/6/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/7/2016 | 402 20 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/11/2016 | 551.43 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/11/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/11/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/11/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/13/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/14/2016 | 402 20 |
| Pre-Petition | NTEL TECHNOLOGY SDN BHD | 4/15/2016 | 150 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/15/2016 | 396 86 |
| Pre-Petition | NTEL TECHNOLOGY SDN BHD | 4/21/2016 | 150 00 |
| Pre-Petition | Flextronics America's, LLC 15H (Solectron) | 4/25/2016 | 315.15 |
| Pre-Petition | Flextronics America's, LLC 15H (Solectron) | 4/25/2016 | 340.13 |
| Pre-Petition | Flextronics America's, LLC 15H (Solectron) | 4/25/2016 | 496.12 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/27/2016 | 501.43 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/27/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/27/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/27/2016 | 300 00 |
| Pre-Petition | Micron Systems Integration | 4/28/2016 | (10 00) |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/28/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/28/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/28/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/29/2016 | 521 86 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/29/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/29/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/29/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/29/2016 | 452 20 |
| Pre-Petition | Photo Stencil  S de RL de CV | 4/29/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/3/2016 | 522 82 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/3/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/3/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/3/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/3/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/3/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/3/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/3/2016 | 402 56 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/5/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/5/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/5/2016 | 447.44 |
| Pre-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 5/9/2016 | 520 00 |
| Pre-Petition | Qorvo (formerly RF Micro) | 5/9/2016 | 855 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/9/2016 | 452 56 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/10/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/10/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/10/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/11/2016 | 402 56 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/12/2016 | 300 00 |
| Pre-Petition | SparkFun Electronics | 5/16/2016 | 230 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/16/2016 | 476.42 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/16/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/16/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/17/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/17/2016 | 497.44 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/18/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/18/2016 | 447.44 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/19/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/19/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/19/2016 | 522 82 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/19/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/19/2016 | 300 00 |
| Pre-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 5/20/2016 | 520 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/20/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/20/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/20/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/20/2016 | 93 62 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/20/2016 | 476.42 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/20/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/24/2016 | 402 56 |
| Pre-Petition | GE Power and Electronics | 5/25/2016 | (0 50) |
| Pre-Petition | Invensys Controls | 5/25/2016 | 255 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/25/2016 | 452 56 |
| Pre-Petition | HAM LTON SUNDSTRAND | 5/26/2016 | 290 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/26/2016 | 447.44 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/26/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/26/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/27/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/27/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/27/2016 | 497.44 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/31/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/31/2016 | 522 82 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/31/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/31/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 5/31/2016 | 300 00 |

16-16897 Photo Stencil
Detailed Accounts Receivable Aging
For Period Ending August 28, 2016

| | | | |
|---|---|---|---|
| Pre-Petition | Photo Stencil  S de RL de CV | 6/1/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/1/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/1/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/1/2016 | 502 28 |
| Pre-Petition | EleSienna LLC. | 6/2/2016 | (720 00) |
| Pre-Petition | Flextronics America's, LLC 15H (Solectron) | 6/2/2016 | (5 00) |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/2/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/2/2016 | 572 82 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/2/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/2/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/2/2016 | 350 00 |
| Pre-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 6/3/2016 | 520 00 |
| Pre-Petition | Smart Electronics & Assembly, Inc. | 6/3/2016 | 1,250 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/3/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/3/2016 | 522 82 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/3/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/3/2016 | 402 56 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/3/2016 | (52.44) |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/3/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/3/2016 | 300 00 |
| Pre-Petition | DELPHI DELCO ELECTRONICS DE MEXICO, S. DE R.L. DE C.V. | 6/6/2016 | 325 00 |
| Pre-Petition | DELPHI DELCO ELECTRONICS DE MEXICO, S. DE R.L. DE C.V. | 6/6/2016 | 325 00 |
| Pre-Petition | DELPHI DELCO ELECTRONICS DE MEXICO, S. DE R.L. DE C.V. | 6/6/2016 | 325 00 |
| Pre-Petition | Flextronics America's, LLC 15H (Solectron) | 6/6/2016 | 310 00 |
| Pre-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 6/6/2016 | 520 00 |
| Pre-Petition | SunPower Corporation | 6/6/2016 | (290 00) |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/6/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/6/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/6/2016 | 527.14 |
| Pre-Petition | DELPHI DELCO ELECTRONICS DE MEXICO, S. DE R.L. DE C.V. | 6/7/2016 | 325 00 |
| Pre-Petition | DELPHI DELCO ELECTRONICS DE MEXICO, S. DE R.L. DE C.V. | 6/7/2016 | 280 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/7/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/7/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/7/2016 | 477.14 |
| Pre-Petition | DELPHI DELCO ELECTRONICS DE MEXICO, S. DE R.L. DE C.V. | 6/8/2016 | 711 50 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/9/2016 | 402 92 |
| Pre-Petition | TRW Inc | 6/10/2016 | 445 00 |
| Pre-Petition | TRW Inc | 6/10/2016 | 445 00 |
| Pre-Petition | TRW Inc | 6/13/2016 | 445 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/13/2016 | 350 00 |
| Pre-Petition | HEWLETT PACKARD  CARIBE BV | 6/13/2016 | 400 00 |
| Pre-Petition | TRW Inc | 6/14/2016 | 445 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/14/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/14/2016 | 402 92 |
| Pre-Petition | HEWLETT PACKARD  CARIBE BV | 6/14/2016 | 400 00 |
| Pre-Petition | HEWLETT PACKARD  CARIBE BV | 6/14/2016 | 400 00 |
| Pre-Petition | Magna Donnelly | 6/15/2016 | 430 00 |
| Pre-Petition | SparkFun Electronics | 6/15/2016 | 230 00 |
| Pre-Petition | SYPRIS ELECTRONICS | 6/15/2016 | 370 00 |
| Pre-Petition | SYPRIS ELECTRONICS | 6/15/2016 | 370 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/15/2016 | 402 92 |
| Pre-Petition | Acuity Brands Lighting Inc. RC-05 | 6/16/2016 | 261 50 |
| Pre-Petition | JABIL | 6/16/2016 | 475 00 |
| Pre-Petition | Raytheon Finance Shared Services | 6/16/2016 | 945 00 |
| Pre-Petition | Raytheon Finance Shared Services | 6/16/2016 | 945 00 |
| Pre-Petition | Raytheon Finance Shared Services | 6/16/2016 | 275 00 |
| Pre-Petition | Raytheon Finance Shared Services | 6/16/2016 | 275 00 |
| Pre-Petition | SunPower Corporation | 6/16/2016 | 290 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/16/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/16/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/16/2016 | 553.14 |
| Pre-Petition | DELPHI DELCO ELECTRONICS DE MEXICO, S. DE R.L. DE C.V. | 6/17/2016 | 430 00 |
| Pre-Petition | TRW Inc | 6/17/2016 | 285 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/17/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/17/2016 | 498 02 |
| Pre-Petition | HARRIS-RF COMMUNICATIONS | 6/20/2016 | 490 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/20/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/20/2016 | 300 00 |
| Pre-Petition | Alpha Sensors, Inc | 6/22/2016 | 828 00 |
| Pre-Petition | Jabil Poughkeepsie | 6/22/2016 | 350 00 |
| Pre-Petition | Plexus Neenah Operations | 6/22/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/22/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/22/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/22/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/22/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/22/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/22/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/22/2016 | 235 00 |
| Pre-Petition | HEWLETT PACKARD  CARIBE BV | 6/22/2016 | 1,100 00 |
| Pre-Petition | Aeroflex | 6/23/2016 | 220 00 |
| Pre-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 6/23/2016 | 590 00 |
| Pre-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 6/23/2016 | 590 00 |
| Pre-Petition | Micron Systems Integration | 6/23/2016 | 540 00 |
| Pre-Petition | Plexus Neenah Operations | 6/23/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/23/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/23/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/23/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/23/2016 | 235 00 |
| Pre-Petition | Raytheon Finance Shared Services | 6/23/2016 | 275 00 |
| Pre-Petition | Raytheon Finance Shared Services | 6/23/2016 | 275 00 |

16-16897 Photo Stencil
Detailed Accounts Receivable Aging
For Period Ending August 28, 2016

| | | | |
|---|---|---|---:|
| Pre-Petition | Raytheon Finance Shared Services | 6/23/2016 | 275 00 |
| Pre-Petition | Raytheon Finance Shared Services | 6/23/2016 | 275 00 |
| Pre-Petition | Raytheon Finance Shared Services | 6/23/2016 | 275 00 |
| Pre-Petition | Raytheon Finance Shared Services | 6/23/2016 | 275 00 |
| Pre-Petition | S LICON MOUNTAIN C.S. | 6/23/2016 | 30 00 |
| Pre-Petition | Magna Donnelly | 6/24/2016 | 395 00 |
| Pre-Petition | PLEXUS  EAC -(NAMPA) | 6/24/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/24/2016 | 235 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/24/2016 | 452 92 |
| Pre-Petition | Magna Donnelly | 6/28/2016 | 395 00 |
| Pre-Petition | Magna Donnelly | 6/28/2016 | 395 00 |
| Pre-Petition | Magna Donnelly | 6/28/2016 | 395 00 |
| Pre-Petition | MICROSCREEN LLC | 6/28/2016 | 550 00 |
| Pre-Petition | PLEXUS CORP (Chicago) | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/28/2016 | 235 00 |
| Pre-Petition | Jabil Poughkeepsie | 6/29/2016 | 350 00 |
| Pre-Petition | Jabil Poughkeepsie | 6/29/2016 | 350 00 |
| Pre-Petition | Plexus Neenah Operations | 6/29/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/29/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/29/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 6/29/2016 | 235 00 |
| Pre-Petition | TRW Inc | 6/29/2016 | 285 00 |
| Pre-Petition | TRW Inc | 6/29/2016 | 445 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/29/2016 | 452 92 |
| Pre-Petition | Flextronics America's, LLC 15H (Solectron) | 6/30/2016 | (216.40) |
| Pre-Petition | MEDTRONIC/MICRO-REL/MED008 | 6/30/2016 | 811 50 |
| Pre-Petition | TRW Inc | 6/30/2016 | 285 00 |
| Pre-Petition | TRW Inc | 6/30/2016 | 285 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/30/2016 | 553.14 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/30/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/30/2016 | 300 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 6/30/2016 | 350 00 |
| Pre-Petition | Intel Products Vietnam Co., LTD. | 6/30/2016 | 1,450 00 |
| Pre-Petition | Flextronics America's, LLC 15H (Solectron) | 7/1/2016 | 310 00 |
| Pre-Petition | Hamilton Sundstrand Puerto Rico | 7/1/2016 | 575 00 |
| Pre-Petition | Hamilton Sundstrand Puerto Rico | 7/1/2016 | 575 00 |
| Pre-Petition | MEDTRONIC/MICRO-REL/MED008 | 7/1/2016 | 811 50 |
| Pre-Petition | MEDTRONIC/MICRO-REL/MED008 | 7/1/2016 | 811 50 |
| Pre-Petition | MEDTRONIC/MICRO-REL/MED008 | 7/1/2016 | 811 50 |
| Pre-Petition | PLEXUS  EAC -(NAMPA) | 7/1/2016 | 235 00 |
| Pre-Petition | PLEXUS  EAC -(NAMPA) | 7/1/2016 | 235 00 |
| Pre-Petition | PLEXUS  EAC -(NAMPA) | 7/1/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 7/1/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 7/1/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 7/1/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 7/1/2016 | 235 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 7/1/2016 | 402 92 |
| Pre-Petition | Photo Stencil  S de RL de CV | 7/1/2016 | 350 00 |
| Pre-Petition | HEWLETT PACKARD  CARIBE BV | 7/1/2016 | 1,000 00 |
| Pre-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 7/5/2016 | (25 00) |
| Pre-Petition | Magna Donnelly | 7/5/2016 | 395 00 |
| Pre-Petition | Magna Donnelly | 7/5/2016 | 395 00 |
| Pre-Petition | MEDTRONIC/MICRO-REL/MED008 | 7/5/2016 | 811 50 |
| Pre-Petition | PLEXUS  EAC -(NAMPA) | 7/5/2016 | 235 00 |
| Pre-Petition | PLEXUS  EAC -(NAMPA) | 7/5/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 7/5/2016 | 235 00 |
| Pre-Petition | SYPRIS ELECTRONICS | 7/5/2016 | 370 00 |
| Pre-Petition | TEKTRONIX INC. | 7/5/2016 | 455 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 7/5/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 7/5/2016 | 300 00 |
| Pre-Petition | Flextronics America's, LLC 15H (Solectron) | 7/6/2016 | 310 00 |
| Pre-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 7/6/2016 | 495 00 |
| Pre-Petition | PLEXUS CORP (Chicago) | 7/6/2016 | 235 00 |
| Pre-Petition | PLEXUS CORP (Chicago) | 7/6/2016 | 235 00 |
| Pre-Petition | Raytheon Finance Shared Services | 7/6/2016 | 275 00 |
| Pre-Petition | Raytheon Finance Shared Services | 7/6/2016 | 275 00 |
| Pre-Petition | SPECTRUM LASER | 7/6/2016 | 146 50 |
| Pre-Petition | SYPRIS ELECTRONICS | 7/6/2016 | 300 00 |
| Pre-Petition | HEWLETT PACKARD  CARIBE BV | 7/6/2016 | 1,100 00 |
| Pre-Petition | CREATION TECHNOLOGY | 7/7/2016 | 230 00 |
| Pre-Petition | Jabil Poughkeepsie | 7/7/2016 | 250 00 |
| Pre-Petition | Micron Systems Integration | 7/7/2016 | 265 00 |
| Pre-Petition | Micron Systems Integration | 7/7/2016 | 265 00 |
| Pre-Petition | Micron Systems Integration | 7/7/2016 | 305 00 |
| Pre-Petition | Qorvo (formerly RF Micro) | 7/7/2016 | 855 00 |
| Pre-Petition | SETECH INC. | 7/7/2016 | 425 00 |
| Pre-Petition | SparkFun Electronics | 7/7/2016 | 225 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 7/7/2016 | 403 63 |

16-16897 Photo Stencil
Detailed Accounts Receivable Aging
For Period Ending August 28, 2016

| | | | |
|---|---|---|---|
| Pre-Petition | Oncore Manufacturing Services - CO | 7/8/2016 | 245 00 |
| Pre-Petition | PLEXUS CORP (Chicago) | 7/8/2016 | 235 00 |
| Pre-Petition | SIGMATRON  NTERNATIONAL  NC | 7/8/2016 | 311 50 |
| Pre-Petition | UT Electronic Controls | 7/8/2016 | 255 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 7/8/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 7/8/2016 | 300 00 |
| Pre-Petition | MEDTRONIC/MICRO-REL/MED008 | 7/11/2016 | 811 50 |
| Pre-Petition | MEDTRONIC/MICRO-REL/MED008 | 7/11/2016 | 811 50 |
| Pre-Petition | Oncore Manufacturing Services - CO | 7/11/2016 | 245 00 |
| Pre-Petition | PLEXUS  EAC -(NAMPA) | 7/11/2016 | 235 00 |
| Pre-Petition | PLEXUS  EAC -(NAMPA) | 7/11/2016 | 235 00 |
| Pre-Petition | PLEXUS  EAC -(NAMPA) | 7/11/2016 | 235 00 |
| Pre-Petition | PLEXUS CORP (Chicago) | 7/11/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 7/11/2016 | 235 00 |
| Pre-Petition | Plexus Neenah Operations | 7/11/2016 | 235 00 |
| Pre-Petition | TRW Inc | 7/11/2016 | 285 00 |
| Pre-Petition | TRW Inc | 7/11/2016 | 285 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 7/11/2016 | 350 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 7/11/2016 | 350 00 |
| Pre-Petition | Flextronics America's, LLC 15H (Solectron) | 7/12/2016 | 310 00 |
| Pre-Petition | Flextronics America's, LLC 15H (Solectron) | 7/12/2016 | 310 00 |
| Pre-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 7/12/2016 | 660 00 |
| Pre-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 7/12/2016 | 495 00 |
| Pre-Petition | Jabil Poughkeepsie | 7/12/2016 | 350 00 |
| Pre-Petition | MEDTRONIC/MICRO-REL/MED008 | 7/12/2016 | 331 50 |
| Pre-Petition | MEDTRONIC/MICRO-REL/MED008 | 7/12/2016 | 331 50 |
| Pre-Petition | Micron Systems Integration | 7/12/2016 | 440 00 |
| Pre-Petition | Micron Systems Integration | 7/12/2016 | 440 00 |
| Pre-Petition | Micron Systems Integration | 7/12/2016 | 495 00 |
| Pre-Petition | Micron Systems Integration | 7/12/2016 | 340 00 |
| Pre-Petition | Oncore Manufacturing Services - CO | 7/12/2016 | 245 00 |
| Pre-Petition | Plexus Neenah Operations | 7/12/2016 | 427.72 |
| Pre-Petition | TRW Inc | 7/12/2016 | 385 00 |
| Pre-Petition | TRW Inc | 7/12/2016 | 445 00 |
| Pre-Petition | TRW Inc | 7/12/2016 | 445 00 |
| Pre-Petition | Photo Stencil  S de RL de CV | 7/12/2016 | 443 63 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/12/2016 | 300 00 |
| Post-Petition | Flextronics America's, LLC 15H (Solectron) | 7/13/2016 | 370 00 |
| Post-Petition | Flextronics America's, LLC 15H (Solectron) | 7/13/2016 | 310 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 7/13/2016 | 575 00 |
| Post-Petition | Magna Donnelly | 7/13/2016 | 395 00 |
| Post-Petition | Magna Donnelly | 7/13/2016 | 395 00 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 7/13/2016 | 811 50 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 7/13/2016 | 811 50 |
| Post-Petition | Plexus Neenah Operations | 7/13/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/13/2016 | 235 00 |
| Post-Petition | UT Electronic Controls | 7/13/2016 | 255 00 |
| Post-Petition | AMD  - PENANG | 7/13/2016 | 916 50 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/13/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/13/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/13/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/13/2016 | 300 00 |
| Post-Petition | Flextronics America's, LLC 15H (Solectron) | 7/14/2016 | 310 00 |
| Post-Petition | Plexus Neenah Operations | 7/14/2016 | 125 00 |
| Post-Petition | Plexus Neenah Operations | 7/14/2016 | 427.72 |
| Post-Petition | Plexus Neenah Operations | 7/14/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/14/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/14/2016 | 235 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 7/14/2016 | 1,250 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 7/15/2016 | 810 00 |
| Post-Petition | Micron Systems Integration | 7/15/2016 | 440 00 |
| Post-Petition | Plexus Neenah Operations | 7/15/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/15/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/15/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/15/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/15/2016 | 235 00 |
| Post-Petition | Skyworks Solutions de Mexico S de RL de CV | 7/15/2016 | 1,250 00 |
| Post-Petition | Skyworks Solutions de Mexico S de RL de CV | 7/15/2016 | 1,250 00 |
| Post-Petition | TRW Inc | 7/15/2016 | 285 00 |
| Post-Petition | UT Electronic Controls | 7/15/2016 | 255 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/15/2016 | 300 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 7/18/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/18/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/18/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/18/2016 | 235 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 7/18/2016 | 855 00 |
| Post-Petition | UT Electronic Controls | 7/18/2016 | 255 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/18/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/18/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/18/2016 | 350 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/18/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/18/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/18/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/18/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/18/2016 | 300 00 |
| Post-Petition | CREATION TECHNOLOGY | 7/19/2016 | 230 00 |
| Post-Petition | CREATION TECHNOLOGY | 7/19/2016 | 230 00 |
| Post-Petition | Magna Donnelly | 7/19/2016 | 395 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 7/19/2016 | 245 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 7/19/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/19/2016 | 235 00 |

Detailed Accounts Receivable Aging
For Period Ending August 28, 2016

| | | | |
|---|---|---|---|
| Post-Petition | Plexus Neenah Operations | 7/19/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/19/2016 | 235 00 |
| Post-Petition | SETECH INC. | 7/19/2016 | 425 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 7/20/2016 | 575 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 7/20/2016 | 495 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 7/20/2016 | 495 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 7/20/2016 | 495 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 7/20/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/20/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/20/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/20/2016 | 235 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 7/20/2016 | 1,250 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 7/21/2016 | 235 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 7/21/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/21/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/21/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/21/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/21/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/21/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/21/2016 | 235 00 |
| Post-Petition | Skyworks Solutions de Mexico S de RL de CV | 7/21/2016 | 1,250 00 |
| Post-Petition | Intel Products (Chengdu) LTD. | 7/21/2016 | 1,450 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/21/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/21/2016 | 350 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/21/2016 | 350 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 7/22/2016 | 245 00 |
| Post-Petition | Plexus Neenah Operations | 7/22/2016 | 235 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 7/22/2016 | 855 00 |
| Post-Petition | TRW Inc | 7/22/2016 | 285 00 |
| Post-Petition | TRW Inc | 7/22/2016 | 285 00 |
| Post-Petition | TRW Inc | 7/22/2016 | 285 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 7/25/2016 | 245 00 |
| Post-Petition | PLEXUS  EAC -(NAMPA) | 7/25/2016 | 235 00 |
| Post-Petition | PLEXUS  EAC -(NAMPA) | 7/25/2016 | 235 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 7/25/2016 | 855 00 |
| Post-Petition | Jabil Poughkeepsie | 7/26/2016 | 350 00 |
| Post-Petition | PLEXUS  EAC -(NAMPA) | 7/26/2016 | 235 00 |
| Post-Petition | PLEXUS  EAC -(NAMPA) | 7/26/2016 | 235 00 |
| Post-Petition | PLEXUS  EAC -(NAMPA) | 7/26/2016 | 235 00 |
| Post-Petition | PLEXUS  EAC -(NAMPA) | 7/26/2016 | 235 00 |
| Post-Petition | PLEXUS  EAC -(NAMPA) | 7/26/2016 | 235 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 7/26/2016 | 235 00 |
| Post-Petition | TEKTRONIX INC. | 7/26/2016 | 286 50 |
| Post-Petition | TRMI | 7/26/2016 | 810 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/26/2016 | 350 00 |
| Post-Petition | II-VI Viet Nam Co., LTD. | 7/27/2016 | 190 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 7/27/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/27/2016 | 200 00 |
| Post-Petition | UT Electronic Controls | 7/27/2016 | 255 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/27/2016 | 300 00 |
| Post-Petition | Flextronics America's, LLC 15H (Solectron) | 7/28/2016 | 250 00 |
| Post-Petition | JABIL CIRCUITS CO. | 7/28/2016 | 305 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 7/28/2016 | 245 00 |
| Post-Petition | TEKTRONIX INC. | 7/28/2016 | 286 50 |
| Post-Petition | TRMI | 7/28/2016 | 275 00 |
| Post-Petition | UT Electronic Controls | 7/28/2016 | 255 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/28/2016 | 300 00 |
| Post-Petition | CREATION TECHNOLOGY | 7/29/2016 | 255 00 |
| Post-Petition | i3 Electronics, Inc | 7/29/2016 | 430 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 7/29/2016 | 245 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 7/29/2016 | 245 00 |
| Post-Petition | Plexus Neenah Operations | 7/29/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/29/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/29/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/29/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/29/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 7/29/2016 | 235 00 |
| Post-Petition | UT Electronic Controls | 7/29/2016 | 255 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/29/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 7/29/2016 | 350 00 |
| Post-Petition | Continental Automotive Systems, Inc | 8/2/2016 | 400 00 |
| Post-Petition | EM Research | 8/2/2016 | 370 00 |
| Post-Petition | HITACHI | 8/2/2016 | 225 00 |
| Post-Petition | HITACHI | 8/2/2016 | 225 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 8/2/2016 | 590 00 |
| Post-Petition | Invensys Controls | 8/2/2016 | 800 00 |
| Post-Petition | Magna Donnelly | 8/2/2016 | 395 00 |
| Post-Petition | Magna Donnelly | 8/2/2016 | 395 00 |
| Post-Petition | UT Electronic Controls | 8/2/2016 | 255 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/2/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/2/2016 | 350 00 |
| Post-Petition | CHAMPION AEROSPACE | 8/3/2016 | 330 00 |
| Post-Petition | HAM LTON SUNDSTRAND | 8/3/2016 | 425 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 8/3/2016 | 495 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 8/3/2016 | 495 00 |
| Post-Petition | i3 Electronics, Inc | 8/3/2016 | 440 00 |
| Post-Petition | i3 Electronics, Inc | 8/3/2016 | 440 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/3/2016 | 245 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/3/2016 | 410 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 8/3/2016 | 235 00 |

16-16897 Photo Stencil
Detailed Accounts Receivable Aging
For Period Ending August 28, 2016

| | | | |
|---|---|---|---|
| Post-Petition | PLEXUS CORP (Chicago) | 8/3/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/3/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/3/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/3/2016 | 235 00 |
| Post-Petition | UT Electronic Controls | 8/3/2016 | 255 00 |
| Post-Petition | UT Electronic Controls | 8/3/2016 | 255 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/3/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/3/2016 | 300 00 |
| Post-Petition | CREATION TECHNOLOGY | 8/4/2016 | 230 00 |
| Post-Petition | CREATION TECHNOLOGY | 8/4/2016 | 230 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/4/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/4/2016 | 575 00 |
| Post-Petition | HITACHI | 8/4/2016 | 225 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 8/4/2016 | 495 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 8/4/2016 | 590 00 |
| Post-Petition | i3 Electronics, Inc | 8/4/2016 | 440 00 |
| Post-Petition | i3 Electronics, Inc | 8/4/2016 | 440 00 |
| Post-Petition | i3 Electronics, Inc | 8/4/2016 | 440 00 |
| Post-Petition | Magna Donnelly | 8/4/2016 | 395 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/4/2016 | 410 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 8/4/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/4/2016 | 235 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/4/2016 | 1,250 00 |
| Post-Petition | Skyworks Solutions de Mexico S de RL de CV | 8/4/2016 | 690 00 |
| Post-Petition | Skyworks Solutions de Mexico S de RL de CV | 8/4/2016 | 690 00 |
| Post-Petition | UT Electronic Controls | 8/4/2016 | 255 00 |
| Post-Petition | AMD  - PENANG | 8/4/2016 | 916 50 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/4/2016 | 350 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/4/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/4/2016 | 300 00 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/4/2016 | 2,500 00 |
| Post-Petition | CREATION TECHNOLOGY | 8/5/2016 | 230 00 |
| Post-Petition | Magna Donnelly | 8/5/2016 | 395 00 |
| Post-Petition | Magna Donnelly | 8/5/2016 | 395 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 8/5/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/5/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/5/2016 | 235 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/5/2016 | 855 00 |
| Post-Petition | SIGMATRON  NTERNATIONAL  NC | 8/5/2016 | 311 50 |
| Post-Petition | Trenton Technology Inc. | 8/5/2016 | 265 00 |
| Post-Petition | TRMI | 8/5/2016 | 275 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/5/2016 | 350 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/5/2016 | 350 00 |
| Post-Petition | Flextronics America's, LLC 15H (Solectron) | 8/8/2016 | 310 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/8/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/8/2016 | 575 00 |
| Post-Petition | Plexus Neenah Operations | 8/8/2016 | 200 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/8/2016 | 855 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/8/2016 | 855 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/8/2016 | 855 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/8/2016 | 855 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/8/2016 | 855 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/8/2016 | 1,250 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/8/2016 | 855 00 |
| Post-Petition | SEAKR ENGINEERING | 8/8/2016 | 75 00 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/8/2016 | 840 87 |
| Post-Petition | Flextronics America's, LLC 15H (Solectron) | 8/9/2016 | 310 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/9/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/9/2016 | 575 00 |
| Post-Petition | i3 Electronics, Inc | 8/9/2016 | 440 00 |
| Post-Petition | II-VI Viet Nam Co., LTD. | 8/9/2016 | 190 00 |
| Post-Petition | II-VI Viet Nam Co., LTD. | 8/9/2016 | 190 00 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/9/2016 | 821 50 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/9/2016 | 821 50 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/9/2016 | 821 50 |
| Post-Petition | Plexus Neenah Operations | 8/9/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/9/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/9/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/9/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/9/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/9/2016 | 235 00 |
| Post-Petition | SIGMATRON  NTERNATIONAL  NC | 8/9/2016 | 311 50 |
| Post-Petition | Skyworks Solutions de Mexico S de RL de CV | 8/9/2016 | 1,250 00 |
| Post-Petition | UT Electronic Controls | 8/9/2016 | 255 00 |
| Post-Petition | Pacific Insight | 8/9/2016 | 435 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/9/2016 | 300 00 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/9/2016 | 536 09 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/9/2016 | 840 87 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/9/2016 | 536 09 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/9/2016 | 536 09 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/9/2016 | 536 09 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/9/2016 | 2,500 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/10/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/10/2016 | 600 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/10/2016 | 245 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/10/2016 | 490 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/10/2016 | 490 00 |
| Post-Petition | Plexus Neenah Operations | 8/10/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/10/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/10/2016 | 235 00 |
| Post-Petition | SEAKR ENGINEERING | 8/10/2016 | 300 00 |

16-16897 Photo Stencil
Detailed Accounts Receivable Aging
For Period Ending August 28, 2016

| | | | |
|---|---|---|---|
| Post-Petition | SEAKR ENGINEERING | 8/10/2016 | 300 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/11/2016 | 575 00 |
| Post-Petition | II-VI Viet Nam Co., LTD. | 8/11/2016 | 190 00 |
| Post-Petition | II-VI Viet Nam Co., LTD. | 8/11/2016 | 190 00 |
| Post-Petition | II-VI Viet Nam Co., LTD. | 8/11/2016 | 190 00 |
| Post-Petition | II-VI Viet Nam Co., LTD. | 8/11/2016 | 190 00 |
| Post-Petition | JABIL CIRCUITS CO. | 8/11/2016 | 225 00 |
| Post-Petition | Plexus Neenah Operations | 8/11/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/11/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/11/2016 | 760 00 |
| Post-Petition | Plexus Neenah Operations | 8/11/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/11/2016 | 235 00 |
| Post-Petition | POWER MONITORS, INC. | 8/11/2016 | 321 50 |
| Post-Petition | SEAKR ENGINEERING | 8/11/2016 | 1,199 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/11/2016 | 300 00 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/11/2016 | 840 87 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/11/2016 | 840 87 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/11/2016 | 536 09 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/12/2016 | 245 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 8/12/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/12/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/12/2016 | 235 00 |
| Post-Petition | SEAKR ENGINEERING | 8/12/2016 | 430 00 |
| Post-Petition | SEAKR ENGINEERING | 8/12/2016 | 430 00 |
| Post-Petition | TEKTRONIX INC. | 8/12/2016 | 585 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/12/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/12/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/12/2016 | 300 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/15/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/15/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/15/2016 | 575 00 |
| Post-Petition | HITACHI | 8/15/2016 | 225 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 8/15/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/15/2016 | 235 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/15/2016 | 855 00 |
| Post-Petition | Samtec | 8/15/2016 | 1,250 00 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/15/2016 | 536 09 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 2,250 00 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 1,250 00 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 2,250 00 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 2,250 00 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 1,250 00 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 1,350 00 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 1,350 00 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 1,350 00 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 350 00 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 350 00 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 1,350 00 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 350 00 |
| Post-Petition | Advantech US Inc | 8/16/2016 | 350 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/16/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/16/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/16/2016 | 236 50 |
| Post-Petition | JABIL CIRCUITS CO. | 8/16/2016 | 305 00 |
| Post-Petition | Jabil Poughkeepsie | 8/16/2016 | 350 00 |
| Post-Petition | Northrop Grumman Amherst Systems | 8/16/2016 | 245 00 |
| Post-Petition | Northrop Grumman Amherst Systems | 8/16/2016 | 245 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/16/2016 | 245 00 |
| Post-Petition | Plexus Neenah Operations | 8/16/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/16/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/16/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/16/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/16/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/16/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/16/2016 | 235 00 |
| Post-Petition | Stargate Inc. | 8/16/2016 | 240 00 |
| Post-Petition | TRMI | 8/16/2016 | 465 00 |
| Post-Petition | TRMI | 8/16/2016 | 465 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/16/2016 | 536 09 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/16/2016 | 536 09 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/16/2016 | 1,450 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/16/2016 | 565 87 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/16/2016 | 1,450 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/16/2016 | 1,650 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/16/2016 | 1,630 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/16/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/16/2016 | 300 00 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/16/2016 | 1,650 00 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/16/2016 | 536 09 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/16/2016 | 1,450 00 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/16/2016 | 536 09 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/16/2016 | 1,650 00 |
| Post-Petition | Advantech US Inc | 8/17/2016 | 1,250 00 |
| Post-Petition | CTS CORPORATION(SCREENS) | 8/17/2016 | 1,500 00 |
| Post-Petition | FRONT ER ELECTRONIC SYSTEM  NC | 8/17/2016 | 275 00 |
| Post-Petition | FRONT ER ELECTRONIC SYSTEM  NC | 8/17/2016 | 275 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/17/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/17/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/17/2016 | 575 00 |
| Post-Petition | HITACHI | 8/17/2016 | 215 00 |

16-16897 Photo Stencil
Detailed Accounts Receivable Aging
For Period Ending August 28, 2016

| | | | |
|---|---|---|---|
| Post-Petition | i3 Electronics, Inc | 8/17/2016 | 1,000 00 |
| Post-Petition | NTEL CORPORATION-757  CHANDLER | 8/17/2016 | 1,500 00 |
| Post-Petition | Jabil Poughkeepsie | 8/17/2016 | 350 00 |
| Post-Petition | Jabil Poughkeepsie | 8/17/2016 | 350 00 |
| Post-Petition | Magna Donnelly | 8/17/2016 | 545 00 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/17/2016 | 821 50 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/17/2016 | 821 50 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/17/2016 | 331 50 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/17/2016 | 245 00 |
| Post-Petition | PLEXUS  EAC -(NAMPA) | 8/17/2016 | 235 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 8/17/2016 | 235 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 8/17/2016 | 235 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 8/17/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/17/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/17/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/17/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/17/2016 | 235 00 |
| Post-Petition | TEKTRONIX INC. | 8/17/2016 | 1,025 00 |
| Post-Petition | TEKTRONIX INC. | 8/17/2016 | 900 00 |
| Post-Petition | Intel Products (Chengdu) LTD. | 8/17/2016 | 3,475 00 |
| Post-Petition | NTEL PRODUCTS (M)SDN BHD-4 | 8/17/2016 | 565 87 |
| Post-Petition | NTEL PRODUCTS (M)SDN BHD-4 | 8/17/2016 | 675 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/17/2016 | 1,305 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/17/2016 | 300 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/17/2016 | 350 00 |
| Post-Petition | FRONT ER ELECTRONIC SYSTEM  NC | 8/18/2016 | 275 00 |
| Post-Petition | FRONT ER ELECTRONIC SYSTEM  NC | 8/18/2016 | 275 00 |
| Post-Petition | FRONT ER ELECTRONIC SYSTEM  NC | 8/18/2016 | 275 00 |
| Post-Petition | FRONT ER ELECTRONIC SYSTEM  NC | 8/18/2016 | 275 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/18/2016 | 575 00 |
| Post-Petition | NTEL CORPORATION-757  CHANDLER | 8/18/2016 | 1,800 00 |
| Post-Petition | MICRON TECHNOLOGY, NC. | 8/18/2016 | 511 50 |
| Post-Petition | MICRON TECHNOLOGY, NC. | 8/18/2016 | 411 50 |
| Post-Petition | Plexus Neenah Operations | 8/18/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/18/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/18/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/18/2016 | 235 00 |
| Post-Petition | SEAKR ENGINEERING | 8/18/2016 | 430 00 |
| Post-Petition | Pacific Insight | 8/18/2016 | 435 00 |
| Post-Petition | NTEL PRODUCTS (M)SDN BHD-4 | 8/18/2016 | 2,500 00 |
| Post-Petition | NTEL PRODUCTS (M)SDN BHD-4 | 8/18/2016 | 565 87 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/18/2016 | 536 09 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/18/2016 | 536 09 |
| Post-Petition | HITACHI | 8/19/2016 | 225 00 |
| Post-Petition | HONEYWELL DEFENSE AVIONICS | 8/19/2016 | 300 00 |
| Post-Petition | HONEYWELL DEFENSE AVIONICS | 8/19/2016 | 300 00 |
| Post-Petition | NTEL CORPORATION-757  CHANDLER | 8/19/2016 | 536 09 |
| Post-Petition | NTEL CORPORATION-757  CHANDLER | 8/19/2016 | 1,500 00 |
| Post-Petition | PLEXUS CORP (Chicago) | 8/19/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/19/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/19/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/19/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/19/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/19/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/19/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/19/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/19/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/19/2016 | 235 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/19/2016 | 855 00 |
| Post-Petition | Intel Products (Chengdu) LTD. | 8/19/2016 | 3,640 00 |
| Post-Petition | Intel Products (Chengdu) LTD. | 8/19/2016 | 536 09 |
| Post-Petition | Intel Products (Chengdu) LTD. | 8/19/2016 | 3,640 00 |
| Post-Petition | Intel Products (Chengdu) LTD. | 8/19/2016 | 3,640 00 |
| Post-Petition | Intel Products (Chengdu) LTD. | 8/19/2016 | 675 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/19/2016 | 1,305 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/19/2016 | 1,650 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/19/2016 | 536 09 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/19/2016 | 1,305 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/19/2016 | 1,305 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/19/2016 | 1,305 00 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/19/2016 | 2,500 00 |
| Post-Petition | NTEL CORPORATION-757  CHANDLER | 8/22/2016 | 1,650 00 |
| Post-Petition | NTEL CORPORATION-757  CHANDLER | 8/22/2016 | 4,425 00 |
| Post-Petition | Invensys Controls | 8/22/2016 | 950 00 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/22/2016 | 821 50 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/22/2016 | 821 50 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/22/2016 | 821 50 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/22/2016 | 821 50 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/22/2016 | 821 50 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/22/2016 | 821 50 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/22/2016 | 245 00 |
| Post-Petition | Plexus Neenah Operations | 8/22/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/22/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/22/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/22/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/22/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/22/2016 | 235 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/22/2016 | 2,500 00 |
| Post-Petition | NTEL CORPORATION-757  CHANDLER | 8/23/2016 | 1,780 00 |

16-16897 Photo Stencils
Detailed Accounts Receivable Aging
For Period Ending August 28, 2016

| | | | |
|---|---|---|---|
| Post-Petition | NTEL CORPORATION-757   CHANDLER | 8/23/2016 | 4,475 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/23/2016 | 245 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/23/2016 | 245 00 |
| Post-Petition | PLEXUS  EAC -(NAMPA) | 8/23/2016 | 330 00 |
| Post-Petition | Plexus Neenah Operations | 8/23/2016 | 235 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/23/2016 | 855 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/23/2016 | 855 00 |
| Post-Petition | Raytheon Finance Shared Services | 8/23/2016 | 230 00 |
| Post-Petition | Intel Products (Chengdu) LTD. | 8/23/2016 | 3,640 00 |
| Post-Petition | NTEL PRODUCTS (M)SDN BHD-4 | 8/23/2016 | 3,475 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/23/2016 | 130 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/23/2016 | 130 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/23/2016 | 130 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/23/2016 | 130 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/23/2016 | 130 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/23/2016 | 130 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/23/2016 | 130 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/23/2016 | 2,500 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/23/2016 | 2,500 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/23/2016 | 1,305 00 |
| Post-Petition | Maxtors Intertrade Co., Ltd. | 8/23/2016 | 3,120 00 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/23/2016 | 1,450 00 |
| Post-Petition | Intel Products Vietnam Co., LTD. | 8/23/2016 | 1,450 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/24/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/24/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/24/2016 | 575 00 |
| Post-Petition | Hamilton Sundstrand Puerto Rico | 8/24/2016 | 575 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 8/24/2016 | 495 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 8/24/2016 | 495 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 8/24/2016 | 495 00 |
| Post-Petition | NTEL CORPORATION-757   CHANDLER | 8/24/2016 | 1,780 00 |
| Post-Petition | NTEL CORPORATION-757   CHANDLER | 8/24/2016 | 2,500 00 |
| Post-Petition | NTEL CORPORATION-757   CHANDLER | 8/24/2016 | 1,450 00 |
| Post-Petition | NTEL CORPORATION-757   CHANDLER | 8/24/2016 | 1,450 00 |
| Post-Petition | NTEL CORPORATION-757   CHANDLER | 8/24/2016 | 150 00 |
| Post-Petition | NTEL CORPORATION-757   CHANDLER | 8/24/2016 | 150 00 |
| Post-Petition | Invensys Controls | 8/24/2016 | 255 00 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/24/2016 | 821 50 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/24/2016 | 821 50 |
| Post-Petition | MEDTRONIC/MICRO-REL/MED008 | 8/24/2016 | 821 50 |
| Post-Petition | PLEXUS  EAC -(NAMPA) | 8/24/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/24/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/24/2016 | 235 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/24/2016 | 1,250 00 |
| Post-Petition | TRMI | 8/24/2016 | 960 00 |
| Post-Petition | TRMI | 8/24/2016 | 960 00 |
| Post-Petition | AMD  - PENANG | 8/24/2016 | 916 50 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/24/2016 | 1,305 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/24/2016 | 1,305 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/24/2016 | 350 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/24/2016 | 350 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/24/2016 | 350 00 |
| Post-Petition | HONEYWELL SHARED SYSTEMS (SS/CLEARW | 8/25/2016 | 495 00 |
| Post-Petition | NDIUM CORPORATION OF AMERICA | 8/25/2016 | 300 00 |
| Post-Petition | NTEL CORPORATION-757   CHANDLER | 8/25/2016 | 1,450 00 |
| Post-Petition | Logic PD | 8/25/2016 | 645 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/25/2016 | 245 00 |
| Post-Petition | Plexus Neenah Operations | 8/25/2016 | 235 00 |
| Post-Petition | Plexus Neenah Operations | 8/25/2016 | 235 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/25/2016 | 855 00 |
| Post-Petition | SEAKR ENGINEERING | 8/25/2016 | 1,479 00 |
| Post-Petition | SEAKR ENGINEERING | 8/25/2016 | 430 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/25/2016 | 2,500 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/25/2016 | 1,305 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/25/2016 | 1,450 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/25/2016 | 1,305 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/25/2016 | 2,500 00 |
| Post-Petition | NTEL TECHNOLOGY SDN BHD | 8/25/2016 | 1,450 00 |
| Post-Petition | Photo Stencil  S de RL de CV | 8/25/2016 | 300 00 |
| Post-Petition | CREATION TECHNOLOGY | 8/26/2016 | 230 00 |
| Post-Petition | II STANLEY CO.,  NC. | 8/26/2016 | 598 00 |
| Post-Petition | NTEL CORPORATION-757   CHANDLER | 8/26/2016 | 1,450 00 |
| Post-Petition | NTEL CORPORATION-757   CHANDLER | 8/26/2016 | 1,450 00 |
| Post-Petition | NTEL CORPORATION-757   CHANDLER | 8/26/2016 | 792 00 |
| Post-Petition | Magna Donnelly | 8/26/2016 | 395 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/26/2016 | 525 00 |
| Post-Petition | Oncore Manufacturing Services - CO | 8/26/2016 | 245 00 |
| Post-Petition | Plexus Neenah Operations | 8/26/2016 | 885 00 |
| Post-Petition | Qorvo (formerly RF Micro) | 8/26/2016 | 855 00 |
| Post-Petition | SEAKR ENGINEERING | 8/26/2016 | 430 00 |
| Post-Petition | SEAKR ENGINEERING | 8/26/2016 | 430 00 |
| Post-Petition | SEAKR ENGINEERING | 8/26/2016 | 150 00 |
| Post-Petition | SEAKR ENGINEERING | 8/26/2016 | 1,199 00 |
| Post-Petition | NTEL PRODUCTS (M)SDN BHD-4 | 8/26/2016 | 675 00 |
| Post-Petition | NTEL PRODUCTS (M)SDN BHD-4 | 8/26/2016 | 3,475 00 |

424,717 91

Case:16-16897-MER    Doc#:142    Filed:11/03/16    Entered:10/03/16 18:36:22    Page31 of 56

Photo Stencil LLC
Multicurrency Management

Ranges:
| | | | |
|---|---|---|---|
| Vendor ID: | 1000 - 1200 | User-Defined 1: | First - Last |
| Class ID: | First - Last | Posting Date: | 1/1/1997 - 8/28/2016 |
| Payment Priority: | First - Last | Document Number: | First - Last |
| Vendor Name: | First - Last | | |

| | |
|---|---|
| Print Option: | DETAIL |
| Aged By: | Document Date |
| Aging Date: | 8/28/2016 |
| Sorted By: | Vendor ID |
| | Document Date |

Exclude:    Zero Balance, No Activity, Fully Paid Documents
Print Currency In: Functional (USD)

\* - Indicates an unposted credit document that has been applied.      RZ - Indicates a realized gain(RZG) or loss(RZL)

---

**Vendor ID:** 1002    **Name:** International Electronic Components, Inc    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000043736 | PMT | 0000000000004 | USD | | 8/19/2016 | | ($ 4,325 99) | | | | ($ 4,325.99) | | | |

| | | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | ($ 4,325.99) | ($ 4,325.99) | $ 0.00 | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vouchers: 1**      **Functional Totals:** ($ 4,325.99)    ($ 4,325.99)    $ 0.00    $ 0.00    $ 0.00

---

**Vendor ID:** 1003    **Name:** McMaster-Carr Supply Company    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000050995 | INV | 76354852 | USD | | 8/25/2016 | 8/25/2016 | $ 73.86 | | | | $ 73.86 | | | |

| | | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 73.86 | $ 73.86 | $ 0.00 | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vouchers: 1**      **Functional Totals:** $ 73.86    $ 73.86    $ 0.00    $ 0.00    $ 0.00

---

**Vendor ID:** 1009    **Name:** Hisco    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000050699 | INV | 10054927-01 | USD | | 7/19/2016 | 7/19/2016 | $ 158.74 | | | | | $ 158.74 | | |

| | | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 158.74 | $ 0.00 | $ 158.74 | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vouchers: 1**      **Functional Totals:** $ 158.74    $ 0.00    $ 158.74    $ 0.00    $ 0.00

---

**Vendor ID:** 1010    **Name:** Palm International    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051017 | INV | I000103435 | USD | | 8/18/2016 | 10/2/2016 | $ 2,143.81 | | | | $ 2,143.81 | | | |
| 0000000000043739 | PMT | | USD | | | | | | | | ($ 2,138.46) | | | |

| | | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 5.35 | $ 5.35 | $ 0.00 | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vouchers: 1**      **Functional Totals:** $ 5.35    $ 5.35    $ 0.00    $ 0.00    $ 0.00

System:          9/18/2016        3:09:14 PM                **PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**                          Page:      2
User Date:  9/18/2016                                                                                                                  User ID:   KNanney

Case:16-16897-MER   Doc#:142   Filed:10/03/16   Entered:10/03/16 18:36:22   Page32 of 56
Photo Stencil LLC

---

**Vendor ID:  1011**        **Name:**  QEH2                              **Class ID:**  PSI              **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000050749 | INV | 21829 | USD | | 8/22/2016 | 10/6/2016 | $ 208.00 | | | | $ 208.00 | | | |

|  | | | | | | | | **Balance** | | | | | | |
|  | | | | | | Functional  Subtotals: | | $ 208.00 | | $ 208.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
|  | | | | | | USD  Originating Subtotals: | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| **Vouchers:  1** | | | | | | Functional  Totals: | | $ 208.00 | | $ 208.00 | $ 0.00 | $ 0.00 | $ 0.00 | |

---

**Vendor ID:  1014**        **Name:**  Summit Container Corporation                  **Class ID:**  PSI              **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000043667 | PMT | 7805501752 | USD | | 8/26/2016 | | ($ 1,072 80) | | | | ($ 1,072.80) | | | |

|  | | | | | | | | **Balance** | | | | | | |
|  | | | | | | Functional  Subtotals: | | ($ 1,072.80) | | ($ 1,072.80) | $ 0.00 | $ 0.00 | $ 0.00 | |
|  | | | | | | USD  Originating Subtotals: | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| **Vouchers:  1** | | | | | | Functional  Totals: | | ($ 1,072.80) | | ($ 1,072.80) | $ 0.00 | $ 0.00 | $ 0.00 | |

---

**Vendor ID:  1026**        **Name:**  Orbotech, Inc                        **Class ID:**  PSI              **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051019 | INV | 16080054 AUG | USD | | 8/11/2016 | 9/25/2016 | $ 5,000.00 | | | | $ 5,000.00 | | | |

|  | | | | | | | | **Balance** | | | | | | |
|  | | | | | | Functional  Subtotals: | | $ 5,000.00 | | $ 5,000.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
|  | | | | | | USD  Originating Subtotals: | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| **Vouchers:  1** | | | | | | Functional  Totals: | | $ 5,000.00 | | $ 5,000.00 | $ 0.00 | $ 0.00 | $ 0.00 | |

---

**Vendor ID:  1038**        **Name:**  Paychex                            **Class ID:**  PSI              **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051029 | INV | 438396 | USD | | 7/20/2016 | 7/30/2016 | $ 415.04 | | | | | $ 415.04 | | |
| 0000000000051030 | INV | 438526 | USD | | 7/21/2016 | 7/31/2016 | $ 375.39 | | | | | $ 375.39 | | |
| 0000000000051031 | INV | 438543 | USD | | 7/22/2016 | 8/1/2016 | $ 87.97 | | | | | $ 87.97 | | |
| 0000000000051032 | INV | 438901 | USD | | 7/28/2016 | 8/7/2016 | $ 479.00 | | | | | $ 479.00 | | |
| 0000000000051033 | INV | 439469 | USD | | 8/5/2016 | 8/15/2016 | $ 362.99 | | | | $ 362.99 | | | |

|  | | | | | | | | **Balance** | | | | | | |
|  | | | | | | Functional  Subtotals: | | $ 1,720.39 | | $ 362.99 | $ 1,357.40 | $ 0.00 | $ 0.00 | |
|  | | | | | | USD  Originating Subtotals: | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| **Vouchers:  5** | | | | | | Functional  Totals: | | $ 1,720.39 | | $ 362.99 | $ 1,357.40 | $ 0.00 | $ 0.00 | |

---

**Vendor ID:  1039**        **Name:**  Iron Mountain                      **Class ID:**  PSI              **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Case:16-16897-MER   Doc#:142   Filed:10/03/16   Entered:10/03/16 18:36:22   Page33 of 56

Photo Stencil, LLC

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050509 | INV | MVX8573 | USD | | 7/31/2016 | 9/14/2016 | $ 94.56 | | | | $ 94.56 | | | |

| | | | | | | | **Balance** | | | | | | | |
| | | | | | Functional Subtotals: | | $ 94.56 | | | | $ 94.56 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | USD Originating Subtotals: | | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: | 1 | | | | **Functional Totals:** | | **$ 94.56** | | | | **$ 94.56** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

**Vendor ID:** 1040     **Name:** Kelly Services, Inc.     **Class ID:** PSI     **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050854 | INV | 32145786 | USD | | 8/15/2016 | 8/25/2016 | $ 3,797.13 | | | | $ 3,797.13 | | | |
| 00000000000051037 | INV | 33182762 | USD | | 8/22/2016 | 9/1/2016 | $ 3,946.43 | | | | $ 3,946.43 | | | |
| 00000000000051036 | INV | 33182767 | USD | | 8/22/2016 | 9/1/2016 | $ 48.25 | | | | $ 48.25 | | | |

| | | | | | | | **Balance** | | | | | | | |
| | | | | | Functional Subtotals: | | $ 7,791.81 | | | | $ 7,791.81 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | USD Originating Subtotals: | | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: | 3 | | | | **Functional Totals:** | | **$ 7,791.81** | | | | **$ 7,791.81** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

**Vendor ID:** 1043     **Name:** Eric Weissmann     **Class ID:** PSI     **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050824 | INV | POST PETITION | USD | | 8/1/2016 | 9/15/2016 | $ 1,203.98 | | | | $ 1,203.98 | | | |

| | | | | | | | **Balance** | | | | | | | |
| | | | | | Functional Subtotals: | | $ 1,203.98 | | | | $ 1,203.98 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | USD Originating Subtotals: | | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: | 1 | | | | **Functional Totals:** | | **$ 1,203.98** | | | | **$ 1,203.98** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

**Vendor ID:** 1045     **Name:** Advanced Chemical Transport     **Class ID:** PSI     **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000043361 | PMT | OW0000011951 | USD | | 8/4/2016 | | ($ 2,600 00) | | | | ($ 2,600.00) | | | |

| | | | | | | | **Balance** | | | | | | | |
| | | | | | Functional Subtotals: | | ($ 2,600.00) | | | | ($ 2,600.00) | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | USD Originating Subtotals: | | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: | 1 | | | | **Functional Totals:** | | **($ 2,600.00)** | | | | **($ 2,600.00)** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

**Vendor ID:** 1065     **Name:** Heather Marshall     **Class ID:** PSI     **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050843 | INV | MILEAGE 07281 | USD | | 7/28/2016 | 9/11/2016 | $ 217.50 | | | | | $ 217.50 | | |
| 00000000000050685 | INV | 08052016 | USD | | 8/5/2016 | 9/19/2016 | $ 72.50 | | | | $ 72.50 | | | |

| | | | | | | | **Balance** | | | | | | | |
| | | | | | Functional Subtotals: | | $ 290.00 | | | | $ 72.50 | $ 217.50 | $ 0.00 | $ 0.00 |
| | | | | | USD Originating Subtotals: | | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

System: 9/18/2016   3:09:14 PM   **PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**   Page: 4
User Date: 9/18/2016   User ID: KNanney

Case:16-16897-MER   Doc#:142   Filed:10/03/16   Photo Stencil LLC   Entered:10/03/16 18:36:22   Page34 of 56

| | | | | | | | | | Vouchers: 2 | Functional Totals: | $ 290.00 | $ 72.50 | $ 217.50 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1075    **Name:** Karl Pfluke    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050848 | INV | JUL 13 TO AUG | USD | | 8/5/2016 | 9/19/2016 | $ 1,239.19 | | | | $ 1,239.19 | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 1,239.19 | | | | $ 1,239.19 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | USD | Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| | | | | | | | | | Vouchers: 1 | Functional Totals: | $ 1,239.19 | $ 1,239.19 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1088    **Name:** Phani Vallabhajosyula    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050947 | INV | 08252016 | USD | | 8/25/2016 | 10/9/2016 | $ 1,980.21 | | | | $ 1,980.21 | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 1,980.21 | | | | $ 1,980.21 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | USD | Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| | | | | | | | | | Vouchers: 1 | Functional Totals: | $ 1,980.21 | $ 1,980.21 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1094    **Name:** Colt Print Services, Inc    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051023 | INV | 19536 | USD | | 8/25/2016 | 8/25/2016 | $ 43.78 | | | | $ 43.78 | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 43.78 | | | | $ 43.78 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | USD | Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| | | | | | | | | | Vouchers: 1 | Functional Totals: | $ 43.78 | $ 43.78 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1097    **Name:** Kimberly Nanney    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050847 | INV | JUL 13 TO AUG | USD | | 8/29/2016 | 10/13/2016 | $ 460.00 | | | | $ 460.00 | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 460.00 | | | | $ 460.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | USD | Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| | | | | | | | | | Vouchers: 1 | Functional Totals: | $ 460.00 | $ 460.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1102    **Name:** Golden Industrial Supply Inc    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051000 | INV | 2186772-01 | USD | | 8/25/2016 | 8/25/2016 | $ 627.34 | | | | $ 627.34 | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 627.34 | | | | $ 627.34 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | USD | Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| | | | | | | | | | Vouchers: 1 | Functional Totals: | $ 627.34 | $ 627.34 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1106    **Name:** Kachi Management, LLC    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051050 | INV | AUG 16 MGMT | USD | | 8/1/2016 | 9/15/2016 | $ 8,000.00 | | | | $ 8,000.00 | | | |

|  |  |  |  |  |  |  |  |  | Balance |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | **Functional Subtotals:** | | | $ 8,000.00 | | $ 8,000.00 | $ 0.00 | $ 0.00 | $ 0.00 |
|  |  |  |  | **USD Originating Subtotals:** | | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vouchers: 1**    **Functional Totals:**    $ 8,000.00    $ 8,000.00    $ 0.00    $ 0.00    $ 0.00

**Vendor ID:** 1110    **Name:** FEDEX    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050902 | INV | 5-487-19232 | USD | | 7/21/2016 | 9/4/2016 | $ 166.39 | | | | | $ 166.39 | | |
| 00000000000050901 | INV | 6-636-92567 | USD | | 7/22/2016 | 9/5/2016 | $ 417.35 | | | | | $ 417.35 | | |
| 00000000000051076 | INV | 6-639-35948 | USD | | 7/29/2016 | 9/12/2016 | $ 250.41 | | | | $ 250.41 | | | |
| 00000000000050667 | INV | 550191126 | USD | | 8/4/2016 | 9/18/2016 | $ 21.10 | | | | $ 21.10 | | | |
| 00000000000050906 | INV | 6-643-52807 | USD | | 8/10/2016 | 9/24/2016 | $ 260.97 | | | | $ 260.97 | | | |
| 00000000000050904 | INV | 5-524-43186 | USD | | 8/25/2016 | 10/9/2016 | $ 100.86 | | | | $ 100.86 | | | |

|  |  |  |  |  |  |  |  |  | Balance |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | **Functional Subtotals:** | | | $ 1,217.08 | | $ 633.34 | $ 583.74 | $ 0.00 | $ 0.00 |
|  |  |  |  | **USD Originating Subtotals:** | | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vouchers: 6**    **Functional Totals:**    $ 1,217.08    $ 633.34    $ 583.74    $ 0.00    $ 0.00

**Vendor ID:** 1111    **Name:** UPS-CAROLSTREAM    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050899 | INV | 00002FR79229€ | USD | | 7/16/2016 | 8/30/2016 | $ 958.89 | | | | | $ 958.89 | | |
| 00000000000050900 | INV | 00002FR79230€ | USD | | 7/23/2016 | 9/6/2016 | $ 268.32 | | | | | $ 268.32 | | |
| 00000000000050676 | INV | 00002FR79231€ | USD | | 7/30/2016 | 9/13/2016 | $ 256.64 | | | | $ 256.64 | | | |
| 00000000000050677 | INV | 00002FR79232€ | USD | | 8/6/2016 | 9/20/2016 | $ 580.95 | | | | $ 580.95 | | | |
| 00000000000050858 | INV | 00002FR79233€ | USD | | 8/13/2016 | 9/27/2016 | $ 228.19 | | | | $ 228.19 | | | |
| 00000000000050746 | INV | 00002FR79234€ | USD | | 8/20/2016 | 10/4/2016 | $ 41.10 | | | | $ 41.10 | | | |
| 00000000000050903 | INV | 00002FR79235€ | USD | | 8/27/2016 | 10/11/2016 | $ 317.38 | | | | $ 317.38 | | | |

|  |  |  |  |  |  |  |  |  | Balance |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | **Functional Subtotals:** | | | $ 2,651.47 | | $ 1,424.26 | $ 1,227.21 | $ 0.00 | $ 0.00 |
|  |  |  |  | **USD Originating Subtotals:** | | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Case:16-16897-MER   Doc#:142   Filed:10/03/16   Entered:10/03/16 18:36:22   Page36 of 56

Photo Stencil LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Vouchers: 7** | | | | **Functional Totals:** | | $ 2,651.47 | $ 1,424.26 | $ 1,227.21 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1112                        **Name:** Fedex-Pittsburgh                        **Class ID:** PSI                        **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050758 | INV | 3-5079-2530 | USD | | 8/6/2016 | 9/20/2016 | $ 512.50 | | | | $ 512.50 | | | |
| 00000000000050853 | INV | 3-5079-3329 | USD | | 8/13/2016 | 9/27/2016 | $ 512.50 | | | | $ 512.50 | | | |
| 00000000000050905 | INV | 3-5079-4094 | USD | | 8/20/2016 | 10/4/2016 | $ 512.50 | | | | $ 512.50 | | | |
| 00000000000051075 | INV | 3-5079-6028 | USD | | 8/27/2016 | 10/11/2016 | $ 512.50 | | | | $ 512.50 | | | |
| | | | | | | **Balance** | | | | | | | | |
| | | | | **Functional Subtotals:** | | | $ 2,050.00 | | | | $ 2,050.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | **USD Originating Subtotals:** | | | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers: 4** | | | | **Functional Totals:** | | | $ 2,050.00 | | | | $ 2,050.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1113                        **Name:** Airgas USA                        **Class ID:** PSI                        **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000043732 | PMT | 0000000000004 | USD | | 8/12/2016 | | ($ 2,200 00) | | | | ($ 48.64) | | | |
| 00000000000051043 | INV | 9054903837 | USD | | 8/31/2016 | 10/15/2016 | $ 1,558.75 | | | | $ 1,558.75 | | | |
| | | | | | | **Balance** | | | | | | | | |
| | | | | **Functional Subtotals:** | | | $ 1,510.11 | | | | $ 1,510.11 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | **USD Originating Subtotals:** | | | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers: 2** | | | | **Functional Totals:** | | | $ 1,510.11 | | | | $ 1,510.11 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1114                        **Name:** Prudential Overall Supply                        **Class ID:** PSI                        **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050742 | INV | 230082097 | USD | | 7/19/2016 | 9/2/2016 | $ 687.36 | | | | | $ 687.36 | | |
| 00000000000050743 | INV | 230082389 | USD | | 7/26/2016 | 9/9/2016 | $ 485.78 | | | | | $ 485.78 | | |
| 00000000000050744 | INV | 230082718 | USD | | 8/2/2016 | 9/16/2016 | $ 541.95 | | | | $ 541.95 | | | |
| 00000000000050819 | CRM | | USD | | | | | | | | ($ 190.38) | | | |
| 00000000000050745 | INV | 230083064 | USD | | 8/9/2016 | 9/23/2016 | $ 482.03 | | | | $ 482.03 | | | |
| 00000000000051008 | INV | 230083324 | USD | | 8/16/2016 | 9/30/2016 | $ 2,547.82 | | | | $ 2,547.82 | | | |
| 00000000000050857 | INV | 230083627 | USD | | 8/23/2016 | 10/7/2016 | $ 278.46 | | | | $ 278.46 | | | |
| | | | | | | **Balance** | | | | | | | | |
| | | | | **Functional Subtotals:** | | | $ 4,833.02 | | | | $ 3,659.88 | $ 1,173.14 | $ 0.00 | $ 0.00 |
| | | | | **USD Originating Subtotals:** | | | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers: 6** | | | | **Functional Totals:** | | | $ 4,833.02 | | | | $ 3,659.88 | $ 1,173.14 | $ 0.00 | $ 0.00 |

Case:16-16897-MER   Doc#:142   Filed:10/03/16   Entered:10/03/16 18:36:22   Page37 of 56

Photo Stencil LLC

---

| Vendor ID: | 1121 | | | Name: | Platinum Registration | | | | Class ID: | PSI | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050820 | INV | 19271 | USD | | 8/25/2016 | 10/9/2016 | $ 56.16 | | | | $ 56.16 | | | |

| | | | | | | | Balance | | | | | | | |
| | | | | | Functional Subtotals: | | $ 56.16 | | | | $ 56.16 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | USD | Originating Subtotals: | | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | Functional Totals: | | | | | | $ 56.16 | $ 56.16 | $ 0.00 | $ 0.00 | $ 0.00 |

---

| Vendor ID: | 1123 | | | Name: | Unifirst | | | | Class ID: | PSI | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050748 | INV | 3370442491 | USD | | 8/5/2016 | 9/19/2016 | $ 436.99 | | | | $ 436.99 | | | |
| 00000000000050818 | INV | 3370443551 | USD | | 8/12/2016 | 9/26/2016 | $ 468.25 | | | | $ 468.25 | | | |
| 00000000000050747 | INV | 3370444640 | USD | | 8/19/2016 | 10/3/2016 | $ 468.25 | | | | $ 468.25 | | | |
| 00000000000051062 | INV | 3370445705 | USD | | 8/26/2016 | 10/10/2016 | $ 468.25 | | | | $ 468.25 | | | |

| | | | | | | | Balance | | | | | | | |
| | | | | | Functional Subtotals: | | $ 1,841.74 | | | | $ 1,841.74 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | USD | Originating Subtotals: | | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 4 | | | | | Functional Totals: | | | | | | $ 1,841.74 | $ 1,841.74 | $ 0.00 | $ 0.00 | $ 0.00 |

---

| Vendor ID: | 1124 | | | Name: | Warehouse Options | | | | Class ID: | PSI | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050841 | INV | 1027353 POSTF | USD | | 6/20/2016 | 8/4/2016 | $ 33.96 | | | | | | | $ 33.96 |
| 00000000000050830 | INV | 1027453 POSTF | USD | | 6/27/2016 | 8/11/2016 | $ 67.92 | | | | | | | $ 67.92 |
| 00000000000050833 | INV | 1027509 POSTF | USD | | 6/29/2016 | 8/13/2016 | $ 30.00 | | | | | | $ 30.00 | |
| 00000000000050834 | INV | 1027532 POSTF | USD | | 6/30/2016 | 8/14/2016 | $ 90.55 | | | | | | $ 90.55 | |
| 00000000000050837 | INV | 1027655 POSTF | USD | | 7/8/2016 | 8/22/2016 | $ 135.83 | | | | | | $ 135.83 | |
| 00000000000050838 | INV | 1027694 POSTF | USD | | 7/11/2016 | 8/25/2016 | $ 141.49 | | | | | | $ 141.49 | |
| 00000000000050827 | INV | 1027949 | USD | | 7/26/2016 | 9/9/2016 | $ 169.79 | | | | | $ 169.79 | | |
| 00000000000050828 | INV | 1028011 | USD | | 7/29/2016 | 9/12/2016 | $ 60.00 | | | | $ 60.00 | | | |
| 00000000000050829 | INV | 1028053 | USD | | 8/2/2016 | 9/16/2016 | $ 169.79 | | | | $ 169.79 | | | |
| 00000000000050759 | INV | 1028144 | USD | | 8/8/2016 | 9/22/2016 | $ 169.79 | | | | $ 169.79 | | | |
| 00000000000050755 | INV | 1028170 | USD | | 8/9/2016 | 9/23/2016 | $ 169.79 | | | | $ 169.79 | | | |

System: 9/18/2016    3:09:14 PM

**PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**

User Date: 9/18/2016

Page: 8
User ID: KNanney

Case:16-16897-MER   Doc#:142   Filed:10/03/16   Entered:10/03/16 18:36:22   Page38 of 56

Photo Stencil 1 LC

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050842 | INV | 1028276 | USD | | 8/15/2016 | 9/29/2016 | $ 157.83 | | | | $ 157.83 | | | |

| | | | | | | | | | **Balance** | | | | | |
| | | | | | Functional Subtotals: | | | | $ 1,396.74 | | $ 727.20 | $ 169.79 | $ 397.87 | $ 101.88 |
| | | | | USD | Originating Subtotals: | | | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 12 | | | | | Functional Totals: | | | | $ 1,396.74 | | $ 727.20 | $ 169.79 | $ 397.87 | $ 101.88 |

---

**Vendor ID:** 1146      **Name:** Republic Services      **Class ID:** PSI      **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000050954 | INV | 0535-00334457! | USD | | 8/25/2016 | 10/9/2016 | $ 680.76 | | | | $ 680.76 | | | |
| 00000000000043673 | PMT | | USD | | | | | | | | ($ 530.00) | | | |

| | | | | | | | | | **Balance** | | | | | |
| | | | | | Functional Subtotals: | | | | $ 150.76 | | $ 150.76 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | USD | Originating Subtotals: | | | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | Functional Totals: | | | | $ 150.76 | | $ 150.76 | $ 0.00 | $ 0.00 | $ 0.00 |

---

**Vendor ID:** 1147      **Name:** Pinnacol Assurance      **Class ID:** PSI      **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051006 | INV | 18190251 | USD | | 8/8/2016 | 9/22/2016 | $ 2,775.00 | | | | $ 2,775.00 | | | |

| | | | | | | | | | **Balance** | | | | | |
| | | | | | Functional Subtotals: | | | | $ 2,775.00 | | $ 2,775.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | USD | Originating Subtotals: | | | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | Functional Totals: | | | | $ 2,775.00 | | $ 2,775.00 | $ 0.00 | $ 0.00 | $ 0.00 |

---

**Vendor ID:** 1148      **Name:** AT&T Mobility      **Class ID:** PSI      **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051039 | INV | 287025562601X | USD | | 8/22/2016 | 10/6/2016 | $ 356.39 | | | | $ 356.39 | | | |

| | | | | | | | | | **Balance** | | | | | |
| | | | | | Functional Subtotals: | | | | $ 356.39 | | $ 356.39 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | USD | Originating Subtotals: | | | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | Functional Totals: | | | | $ 356.39 | | $ 356.39 | $ 0.00 | $ 0.00 | $ 0.00 |

---

**Vendor ID:** 1150      **Name:** Xcel Energy      **Class ID:** PSI      **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051044 | INV | 511752140 | USD | | 8/5/2016 | 9/19/2016 | $ 19,692.27 | | | | $ 19,692.27 | | | |

| | | | | | | | | | **Balance** | | | | | |
| | | | | | Functional Subtotals: | | | | $ 19,692.27 | | $ 19,692.27 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | USD | Originating Subtotals: | | | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | Functional Totals: | | | | $ 19,692.27 | | $ 19,692.27 | $ 0.00 | $ 0.00 | $ 0.00 |

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Photo Stencil LLC

Case:16-16897-MER   Doc#:142   Filed:10/03/16   Entered:10/03/16 18:36:22   Page39 of 56

| Vendor ID: | 1151 | | | Name: | North Table Mountain Water and Sanitation | | | Class ID: | PSI | | | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051045 | INV | 081516 | USD | | 8/15/2016 | 9/29/2016 | $ 1,322.82 | | | | $ 1,322.82 | | | |
| | | | | | | | | | | **Balance** | | | | |
| | | | | | | Functional Subtotals: | | | | $ 1,322.82 | $ 1,322.82 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | | USD Originating Subtotals: | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: | 1 | | | | | Functional Totals: | | | | $ 1,322.82 | $ 1,322.82 | $ 0.00 | $ 0.00 | $ 0.00 |

| | Vendors | Balance | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|
| Functional Grand Totals: | 32 | $ 60,751.98 | $ 55,364.71 | $ 4,887.52 | $ 397.87 | $ 101.88 |

**16-16897 Photo Stencil, LLC**
**Form 2-E Schedules of Payments and Transfers to Principals/Executives**
**For Period 8/1/16 to 8/28/16**

| Payee Name | Position | Document Date | Document Amount | Nature of Payment |
|---|---|---|---|---|
| Eric Weissmann | CEO | 8/5/2016 | $4,291.30 | Payroll 8/5/16 |
| Eric Weissmann | CEO | 8/10/2016 | $5,400.00 | Credit Card Availability |
| Eric Weissmann | CEO | 8/19/2016 | $3,075.75 | Payroll 8/19/16 |
| Kimberly Nanney | CFO | 8/5/2016 | $2,919.15 | Payroll 8/5/16 |
| Kimberly Nanney | CFO | 8/19/2016 | $2,679.16 | Payroll 8/19/16 |
| Richard Daly | President | 8/5/2016 | $3,865.91 | Payroll 8/5/16 |
| Richard Daly | President | 8/19/2016 | $3,504.36 | Payroll 8/19/16 |
| Susan Holmes | VP of Customer Support/Engineering | 8/5/2016 | $4,727.88 | Payroll 8/5/16 |
| Susan Holmes | VP of Customer Support/Engineering | 8/19/2016 | $3,657.78 | Payroll 8/6/16 |
| Susan Holmes | VP of Customer Support/Engineering | 8/25/2016 | $200.62 | Post-Petition Expense Reimbursement |

**Photo Stencil, LLC**
**Account Reconciliation**
**Account #10109-00-01 Wells Fargo Restricted Account**
**Bank Account #**     3397
**As of :**     8/31/2016

BALANCE PER BANK                                                                              $            -

ADD DEPOSITS IN TRANSIT

| | | | |
|---|---|---|---|
| 8/31/2016 | Deposit | 3,825.00 | |
| | Misc Cash Leftover from Advances 7/12/16 through 7/28/16 | 191.86 | |
| | Misc Cash Leftover from Advances 8/1/16 through 8/31/16 | 13,931.89 | |

Total Deposits In Transit                                                                     $   17,948.75

Total Adjustments to Bank

| ADJUSTED BALANCE PER BANK | $   17,948.75 |
|---|---|

BALANCE PER BOOKS                                                                            $   19,098.75

ADD ADJUSTMENTS TO BOOKS

| | | |
|---|---|---|
| 4/13/2016 | Deposit to Restricted-Intel Credit Card? | (430.00) |
| 4/22/2016 | Deposit to Restricted-El Sienna Rejection | (720.00) |

Total Adjustments to Book                                                                    $   (1,150.00)

LESS ADJUSTMENTS TO BOOKS

Total Adjustments to Book                                                                     $            -

| ADJUSTED BALANCE PER BOOK | $   17,948.75 |
|---|---|

Difference                                                                                    $            -

| | Cash Collateral | Advance | Difference |
|---|---|---|---|
| 7/31/2016 | 19,272.00 | 19,200.00 | $        72.00 |
| 8/1/2016 | 26,287.73 | 26,179.32 | $       108.41 |
| 8/2/2016 | 19,484.96 | 19,400.00 | $        84.96 |
| 8/3/2016 | 7,043.12 | 7,000.00 | $        43.12 |
| 8/4/2016 | 46,673.94 | 46,000.00 | $       673.94 |
| 8/5/2016 | 20,115.87 | 19,800.00 | $       315.87 |
| 8/8/2016 | 27,838.60 | 27,800.00 | $        38.60 |
| 8/9/2016 | 4,806.50 | 5,000.00 | $      (193.50) |
| 8/10/2016 | 8,843.81 | 8,800.00 | $        43.81 |
| 8/11/2016 | 56,917.18 | 56,800.57 | $       116.61 |
| 8/12/2016 | 29,537.01 | 29,300.00 | $       237.01 |
| 8/15/2016 | 26,115.90 | 26,000.00 | $       115.90 |
| 8/16/2016 | 5,985.00 | 5,000.00 | $       985.00 |
| 8/17/2016 | 2,015.00 | | $     2,015.00 |
| 8/18/2016 | 54,010.73 | 57,000.00 | $    (2,989.27) |
| 8/19/2016 | 18,810.38 | 16,000.00 | $     2,810.38 |
| 8/22/2016 | 18,827.99 | | $    18,827.99 |
| 8/23/2016 | 321.50 | 23,000.00 | $   (22,678.50) |
| 8/24/2016 | 14,883.53 | 14,800.00 | $        83.53 |
| 8/25/2016 | 25,850.77 | 20,000.00 | $     5,850.77 |
| 8/26/2016 | 24,153.26 | 20,000.00 | $     4,153.26 |
| 8/29/2016 | 23,217.00 | 20,000.00 | $     3,217.00 |
| 8/30/2016 | 66,667.00 | 66,667.00 | $            - |
| Total | 547,678.78 | 533,746.89 | 13,931.89 |

# WellsOne® Account

Account number:     **3397**  ■  August 1, 2016 - August 31, 2016  ■  Page 1 of 5



CELTIC CAPITAL CORPORATION
COLLECTION ACCOUNT FOR PHOTO STENCIL LLC
4725 CENTENNIAL BLVD
COLORADO SPRINGS CO 80919-3306

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 3397 | $0.00 | $532,231.78 | -$532,231.78 | $0.00 |

## Credits

**Deposits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 3,797.91 | Deposit |
| | 08/01 | 2,726.50 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/05 | 1,323.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/08 | 6,316.50 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/09 | 4,311.50 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/12 | 1,705.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/15 | 4,555.50 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/17 | 1,020.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/18 | 435.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/22 | 565.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/23 | 321.50 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/24 | 2,032.03 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/26 | 265.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/29 | 5,188.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 08/31 | 725.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | | **$35,287.44** | **Total deposits** |

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 11,113.20 | Intel 1073 PO/Remit Jul 31 1009200489500 093508515\ |
| | 08/01 | 6,302.72 | Plexus Services Trade Pay Plexus Services Photo Stencil LLC |
| | 08/01 | 1,597.40 | Intel 1073 PO/Remit Jul 30 1009200488935 0715\SE*12*000010345\GE*000001*093489524\Iea*0000 |

Account number:     3397  ■  August 1, 2016 - August 31, 2016  ■  Page 2 of 5



---

*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 750.00 | Skyworks Solutio Vendor Pay 120963 Photo Stencil LLC |
| | 08/02 | 3,280.50 | Medtronic EDI Paymts 4410793183 \ |
| | 08/02 | 1,975.00 | Jabil Circuit IN Payments 160801 2000009558 23\Dtm*003*20160601\SE*28*000003267\GE*1*32731\IE |
| | 08/02 | 1,350.00 | Delphi Holdings Payments 160802 14102000738370 Photo Stencil, LLC |
| | 08/02 | 475.00 | Jabil Circuit No Payments 160801 2000160179 00764720\Dtm*003*20160603\SE*13*000003088\GE*1*10 |
| | 08/02 | 465.00 | Jabil St. Peters Payments 160801 2000225886 00838711\Dtm*003*20160620\SE*13*000000821\GE*1*29 |
| | 08/02 | 8,106.36 | WT Fed#07940 Banco Nacional DE /Org=Photo Stencil S DE RI DE Cv Srf# S0662152115501 Trn#160802131163 Rfb# |
| | 08/02 | 3,833.10 | WT Fed#07455 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S066215090Af01 Trn#160802005625 Rfb# |
| | 08/03 | 3,953.00 | Delphi Automotiv Payments 160803 74302000698022 Photo Stencil, LLC |
| | 08/03 | 2,445.00 | Qorvo US, Inc. 2000223474 2000223474 *652140802~Iea*0001*047765214~ |
| | 08/03 | 645.12 | Intel 1073 PO/Remit Aug 03 1009200489892 628\SE*12*000010176\GE*000001*093542824\Iea*00001 |
| | 08/04 | 4,500.00 | Trw Automotive ACH Pmt EFT#1600860736 |
| | 08/04 | 4,039.50 | Micron Technolog Achpayment \GE*1*1329\Iea*1*000001329\ |
| | 08/04 | 370.00 | Pcba Charlotte, 24092D0764 523Lach0003030 Photo Stencil Inc |
| | 08/04 | 5,571.50 | 08/04Bankcard Deposit -0329370030 |
| | 08/04 | 24,412.27 | WT Fed#02570 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0662170192801 Trn#160804004010 Rfb# |
| | 08/04 | 3,646.00 | WT F60804401461000 Cimb Bank Berhad /Org=Fabtronics Sdn Bhd Srf# F60804401461000 Trn#160804017240 Rfb# Stencils Rfb 200 |
| | 08/04 | 2,710.55 | WT Fed#00434 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0662170FD6A01 Trn#160804011077 Rfb# |
| | 08/04 | 1,424.12 | WT Fed#00562 Industrial and Com /Org=Intel Products (Chengdu) Ltd Srf# Scnicbk44025985B Trn#160804009627 Rfb# |
| | 08/05 | 4,616.87 | Intel 1073 PO/Remit Aug 05 1009200490169 *33.5\Dtm*003*20160722\SE*16*000010212\GE*000001* |
| | 08/05 | 5,664.00 | WT Fed#00269 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S066218109D801 Trn#160805010307 Rfb# |
| | 08/05 | 4,248.00 | WT Fed#00119 Industrial and Com /Org=Intel Products (Chengdu) Ltd Srf# Scnicbk44026074B Trn#160805003009 Rfb# |
| | 08/05 | 3,694.00 | WT Fed#03594 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0662180152301 Trn#160805004569 Rfb# |
| | 08/05 | 570.00 | WT Fed#00885 HSBC Bank Vietnam /Org=Cty Tnhh Ii-Vi Vietnam - II-VI Viet Srf# 218395851 Trn#160805008800 Rfb# TT Vnmd19221Mnyn |
| | 08/08 | 12,612.60 | Intel 1073 PO/Remit Aug 07 1009200490980 00001*093640081\ |
| | 08/08 | 6,475.00 | Plexus Services Trade Pay Plexus Services Photo Stencil LLC |
| | 08/08 | 2,434.50 | Medtronic EDI Paymts 4410793183 *20160608\SE*18*000000046\GE*1*1\Iea*1*061918496\ |
| | 08/09 | 495.00 | Continental Auto EDI Pymnts 2000146206 623749\ |
| | 08/10 | 1,150.00 | WT Fed#02967 Jpmorgan Chase Ban /Org=Hamilton Sundstrand Corporation Srf# 3160200222Jo Trn#160810138368 Rfb# Cap of 16/08/09 |

Account number:     **3397** ■ August 1, 2016 - August 31, 2016 ■ Page 3 of 5



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/10 | 6,802.31 | WT Fed#00022 Banco Nacional DE /Org=Photo Stencil S DE RI DE Cv Srf# S0662231C1Bd01 Trn#160810069054 Rfb# |
| | 08/10 | 891.50 | WT Fed#01013 Bank of America MA /Org=Advanced Micro Devices Export Srf# 2016081000053978 Trn#160810003492 Rfb# 6209223Ggm010001 |
| | 08/11 | 2,926.00 | Micron Technolog Achpayment 00001337\ |
| | 08/11 | 620.00 | Pcba Charlotte, 9Ef0Bc0750 523Lach0003177 Photo Stencil Inc |
| | 08/11 | 34,414.06 | WT Fed#02041 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0662240180B01 Trn#160811003307 Rfb# |
| | 08/11 | 17,533.00 | WT Fed#08519 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0662240Dabf01 Trn#160811008249 Rfb# |
| | 08/11 | 1,424.12 | WT Fed#00356 Industrial and Com /Org=Intel Products (Chengdu) Ltd Srf# Scnicbk44026684B Trn#160811006080 Rfb# |
| | 08/12 | 6,076.00 | Intel 1073 PO/Remit Aug 12 1009200491889 093721806\lea*00001*093721806\ |
| | 08/12 | 430.00 | Pelco USA 1832 Ba28172-0514 Photo Stencil, LLC |
| | 08/12 | 215.00 | Hitachiautosys Apachpay 000000 01451494 |
| | 08/12 | 16,552.77 | WT Fed#09359 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0662250E46301 Trn#160812009225 Rfb# |
| | 08/12 | 3,522.50 | WT Fed#01223 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S06622500D8601 Trn#160812002856 Rfb# |
| | 08/12 | 1,035.74 | WT Fed#00206 Industrial and Com /Org=Intel Products (Chengdu) Ltd Srf# Scnicbk44026820B Trn#160812003578 Rfb# |
| | 08/15 | 7,746.90 | Intel 1073 PO/Remit Aug 14 1009200492807 6\Dtm*003*20160804\SE*16*000010209\GE*000001*0937 |
| | 08/15 | 6,635.00 | Plexus Services Trade Pay Plexus Services Photo Stencil LLC |
| | 08/15 | 3,234.00 | Intel 1073 PO/Remit Aug 13 1009200492241 lea*00001*093745702\ |
| | 08/15 | 1,990.00 | Skyworks Solutio Vendor Pay 120963 Photo Stencil LLC |
| | 08/15 | 1,954.50 | Medtronic EDI Paymts 4410793183 *20160609\SE*18*000000176\GE*1*1\lea*1*088237894\ |
| | 08/16 | 725.00 | Sunpower Corpora 149075 xxxxx6081 Photo Stencil, LLC |
| | 08/16 | 4,240.00 | 08/16Bankcard Deposit -0329370030 |
| | 08/17 | 1,710.00 | Qorvo US, Inc. 2000224772 2000224772 3*20160621~SE*35*0175~GE*0001*785660816~lea*0001* |
| | 08/17 | 305.00 | Jabil St. Peters Payments 160816 2000226134 00839353\Dtm*003*20160712\SE*13*000000030\GE*1*29 |
| | 08/18 | 1,730.32 | Micron Technolog Achpayment 20160617\SE*19*216168\GE*1*1348\lea*1*000001348\ |
| | 08/18 | 1,704.91 | Pcba Charlotte, 062E960735 523Lach0003310 Photo Stencil Inc |
| | 08/18 | 30,945.56 | WT Fed#02090 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S06623100Fae01 Trn#160818002847 Rfb# |
| | 08/18 | 19,194.94 | WT Fed#09208 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0662310D40C01 Trn#160818006990 Rfb# |
| | 08/19 | 15,172.27 | WT Fed#00046 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0662320Dddf01 Trn#160819008870 Rfb# |
| | 08/19 | 2,077.00 | WT Fed#01365 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S06623200D4701 Trn#160819002979 Rfb# |

Account number:    **3397** ■ August 1, 2016 – August 31, 2016 ■ Page 4 of 5



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/19 | 1,561.11 | WT Fed#00527 Industrial and Com /Org=Intel Products (Chengdu) Ltd Srf# Scnicbk44027693B Trn#160819007165 Rfb# |
| | 08/22 | 7,881.39 | Intel 1073 PO/Remit Aug 20 1009200493679 000010210\GE*000001*093870531\lea*00001*093870531 |
| | 08/22 | 6,635.00 | Plexus Services Trade Pay Plexus Services Photo Stencil LLC |
| | 08/22 | 2,935.10 | Intel 1073 PO/Remit Aug 21 1009200494150 94875\lea*00001*093894875\ |
| | 08/22 | 811.50 | Medtronic EDI Paymts 4410793183 00000012\GE*1*1\lea*1*059639358\ |
| | 08/24 | 3,015.00 | WT Fed#09290 Jpmorgan Chase Ban /Org=Hamilton Sundstrand Corporation Srf# 2731400236Jo Trn#160824139616 Rfb# Cap of 16/08/23 |
| | 08/24 | 9,836.50 | 08/24Bankcard Deposit -0329370030 |
| | 08/25 | 2,469.00 | Micron Technolog Achpayment .5*411.5*0\Dtm*003*20160622\SE*23*216949\GE*1*135 |
| | 08/25 | 1,710.00 | Qorvo US, Inc. 2000225300 2000225300 3*20160628~SE*35*0230~GE*0001*650520824~lea*0001* |
| | 08/25 | 150.00 | Pcba Charlotte, 499Df80732 523Lach0003454 Photo Stencil Inc |
| | 08/25 | 15,836.03 | WT Fed#06729 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S06623801A4C01 Trn#160825005263 Rfb# |
| | 08/25 | 5,685.74 | WT Fed#00759 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0662380D07E01 Trn#160825007348 Rfb# |
| | 08/26 | 4,846.10 | Intel 1073 PO/Remit Aug 26 1009200495058 M*003*20160812\SE*16*000010373\GE*000001*09397247 |
| | 08/26 | 2,920.00 | Hitachiautosys Apachpay 000000 Check Email for Detailed Remittance Information |
| | 08/26 | 10,532.18 | WT Fed#02990 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0662390122101 Trn#160826004494 Rfb# |
| | 08/26 | 5,589.98 | WT Fed#00135 Industrial and Com /Org=Intel Products (Chengdu) Ltd Srf# Scnicbk44028617B Trn#160826003256 Rfb# |
| | 08/29 | 6,580.00 | Plexus Services Trade Pay Plexus Services Photo Stencil LLC |
| | 08/29 | 1,470.00 | Intel 1073 PO/Remit Aug 28 1009200496038 E*12*000010193\GE*000001*094022539\lea*00001*0940 |
| | 08/29 | 9,979.00 | WT Fed#07185 Citibank N.A. /Org=Intel Products Vietnam CO.. Ltd Srf# S066242172F501 Trn#160829114709 Rfb# |
| | 08/30 | 66,667.00 | WT Fed#00295 First National Ban /Org=Advantech US Inc Srf# 20162430102400 Trn#160830143708 Rfb# |
| | 08/31 | 3,100.00 | WT F60831104445000 Siam Commercial /Org=1/Maxtors Intertrade CO.,Ltd Srf# F60831104445000 Trn#160831015613 Rfb# |
| | | **$496,944.34** | **Total electronic deposits/bank credits** |
| | | **$532,231.78** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 679.32 | 08/01Bankcard Deposit -0329370030 |
| | 08/01 | 25,608.41 | ZBA Balance Account Transfer to 4678389461 |

Account number:      3397  ■  August 1, 2016 - August 31, 2016  ■  Page 5 of 5



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---:|---|---|
| | 08/02 | 19,484.96 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/03 | 7,043.12 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/04 | 46,673.94 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/05 | 20,115.87 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/08 | 27,838.60 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/09 | 4,806.50 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/10 | 8,843.81 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/11 | 2,000.57 | Client Analysis Srvc Chrg 160810 Svc Chge 0716 | 3397 |
| | 08/11 | 54,916.61 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/12 | 29,537.01 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/15 | 26,115.90 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/16 | 4,965.00 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/17 | 3,035.00 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/18 | 54,010.73 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/19 | 18,810.38 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/22 | 18,827.99 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/23 | 321.50 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/24 | 14,883.53 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/25 | 25,850.77 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/26 | 24,153.26 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/29 | 23,217.00 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/30 | 66,667.00 | ZBA Balance Account Transfer to 4678389461 | |
| | 08/31 | 3,825.00 | ZBA Balance Account Transfer to 4678389461 | |
| | | **$532,231.78** | **Total electronic debits/bank debits** | |
| | | **$532,231.78** | **Total debits** | |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 07/31 | 0.00 | 08/10 | 0.00 | 08/22 | 0.00 |
| 08/01 | 0.00 | 08/11 | 0.00 | 08/23 | 0.00 |
| 08/02 | 0.00 | 08/12 | 0.00 | 08/24 | 0.00 |
| 08/03 | 0.00 | 08/15 | 0.00 | 08/25 | 0.00 |
| 08/04 | 0.00 | 08/16 | 0.00 | 08/26 | 0.00 |
| 08/05 | 0.00 | 08/17 | 0.00 | 08/29 | 0.00 |
| 08/08 | 0.00 | 08/18 | 0.00 | 08/30 | 0.00 |
| 08/09 | 0.00 | 08/19 | 0.00 | 08/31 | 0.00 |
| | **Average daily ledger balance** | **$0.00** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**Photo Stencil, LLC**
**Account Reconciliation**
**Account #10106-00-01 Wells Fargo DIP Operating Account**
**Bank Account #        9619**
**As of :                    8/30/2016**

BALANCE PER BANK                                                                                      $        37,608.23

LESS OUTSTANDING CHECKS:
     Check #              Date                              Vendor                      Amount

| Total Outstanding Checks | | - |
| --- | --- | --- |
| ADJUSTED BALANCE PER BANK | $ | 37,608.23 |


BALANCE PER BOOK                                                                                               37,608.23

| Total Adjustments to Book | | - |
| --- | --- | --- |
| ADJUSTED BALANCE PER BOOK | $ | 37,608.23 |

                                       Difference - pass                      -

# Wells Fargo Simple Business Checking

Account number:     **9619**  ■  July 30, 2016 - August 30, 2016  ■  Page 1 of 9



PHOTO STENCIL, LLC
DEBTOR IN POSSESSION
CH 11 CASE #16-16897 (CO)
13725 STRUTHERS RD
COLORADO SPRINGS CO 80921-2451

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/30 | $48,829.82 |
| Deposits/Credits | 495,197.45 |
| Withdrawals/Debits | - 506,419.04 |
| **Ending balance on 8/30** | **$37,608.23** |
| Average ledger balance this period | $18,055.25 |

Account number:     **9619**

**PHOTO STENCIL, LLC
DEBTOR IN POSSESSION
CH 11 CASE #16-16897 (CO)**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:     **9619**   ■   July 30, 2016 - August 30, 2016   ■   Page 2 of 9



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | WT Fed#00438 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162140121700 Trn#160801156648 Rfb# | 19,200.00 | | |
| 8/1 | | Wire Trans Svc Charge - Sequence: 160801156648 Srf# 20162140121700 Trn#160801156648 Rfb# | | 15.00 | |
| 8/1 | | Wire Trans Svc Charge - Sequence: 160801160046 Srf# 0078055214017276 Trn#160801160046 Rfb# | | 30.00 | |
| 8/1 | | WT Fed#07691 Bank of America, N /Ftr/Bnf=Oasis Outsourcing Inflow Srf# 0078055214017276 Trn#160801160046 Rfb# | | 66,500.00 | |
| 8/1 | | Withdrawal Made In A Branch/Store | | 1,424.80 | 60.02 |
| 8/2 | | WT Fed#00307 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162150090700 Trn#160802115720 Rfb# | 25,500.00 | | |
| 8/2 | | Wire Trans Svc Charge - Sequence: 160802115720 Srf# 20162150090700 Trn#160802115720 Rfb# | | 15.00 | |
| 8/2 | | Wire Trans Svc Charge - Sequence: 160802127358 Srf# 0078055215186386 Trn#160802127358 Rfb# | | 30.00 | |
| 8/2 | | WT Fed#03078 Bank of America, N /Ftr/Bnf=Oasis Outsourcing Inflow Srf# 0078055215186386 Trn#160802127358 Rfb# | | 25,000.00 | 515.02 |
| 8/3 | | WT Fed#00355 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162160094100 Trn#160803115652 Rfb# | 19,400.00 | | |
| 8/3 | | Wire Trans Svc Charge - Sequence: 160803115652 Srf# 20162160094100 Trn#160803115652 Rfb# | | 15.00 | |
| 8/3 | | Wire Trans Svc Charge - Sequence: 160803130396 Srf# 0078055216423596 Trn#160803130396 Rfb# | | 30.00 | |
| 8/3 | | Wire Trans Svc Charge - Sequence: 160803130452 Srf# 0078055216730596 Trn#160803130452 Rfb# | | 30.00 | |
| 8/3 | | WT Seq130396 Microscreen, LLC /Bnf=Microscreen, LLC Srf# 0078055216423596 Trn#160803130396 Rfb# | | 3,948.92 | |
| 8/3 | | WT Fed#04339 Bank of America, N /Ftr/Bnf=Oasis Outsourcing Inflow Srf# 0078055216730596 Trn#160803130452 Rfb# | | 5,000.00 | |
| 8/3 | | Withdrawal Made In A Branch/Store | | 645.95 | |
| 8/3 | | American Express ACH Pmt 160803 W9560 Photo Stencil | | 2,462.07 | 7,783.08 |
| 8/4 | | WT Fed#00385 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162170106600 Trn#160804120371 Rfb# | 7,000.00 | | |
| 8/4 | | Wire Trans Svc Charge - Sequence: 160804120371 Srf# 20162170106600 Trn#160804120371 Rfb# | | 15.00 | |
| 8/4 | | Wire Trans Svc Charge - Sequence: 160804143890 Srf# Ow00000119515168 Trn#160804143890 Rfb# Ow00000119515168 | | 30.00 | |
| 8/4 | | WT Fed#05176 Comerica Bank /Ftr/Bnf=Advanced Chemical Transport Srf# Ow00000119515168 Trn#160804143890 Rfb# Ow00000119515168 | | 2,600.00 | 12,138.08 |
| 8/5 | | WT Fed#00347 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162180095200 Trn#160805119291 Rfb# | 46,000.00 | | |
| 8/5 | | Wire Trans Svc Charge - Sequence: 160805073111 Srf# Ow00000119620691 Trn#160805073111 Rfb# Ow00000119620691 | | 30.00 | |
| 8/5 | | Wire Trans Svc Charge - Sequence: 160805119291 Srf# 20162180095200 Trn#160805119291 Rfb# | | 15.00 | |
| 8/5 | | Wire Trans Svc Charge - Sequence: 160805139628 Srf# 0078055218911717 Trn#160805139628 Rfb# | | 30.00 | |
| 8/5 | | Wire Trans Svc Charge - Sequence: 160805141525 Srf# 0078055218082717 Trn#160805141525 Rfb# | | 30.00 | |
| 8/5 | | Wire Trans Svc Charge - Sequence: 160805147511 Srf# 0078055218193717 Trn#160805147511 Rfb# | | 30.00 | |
| 8/5 | | Purchase authorized on 08/03 Curbell Plastics, 716-6673377 NY S38621676059217 6 Card 9135 | | 565.70 | |
| 8/5 | | Purchase authorized on 08/04 Fedex Freight Inc 870-741-9000 AR S586217600337776 Card 9135 | | 635.95 | |
| 8/5 | | Purchase authorized on 08/04 Republic Services 866-576-5548 AZ S386217710687492 Card 9135 | | 530.00 | |

Account number:        **9619**  ■  July 30, 2016 - August 30, 2016  ■  Page 3 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/5 | | WT Fed#07757 Hsbc Bank USA /Ftr/Bnf=Datum Alloys Srf# Ow00000119620691 Trn#160805073111 Rfb# Ow00000119620691 | | 1,037.79 | |
| 8/5 | | WT Fed#05039 Hsbc Bank USA /Ftr/Bnf=Datum Alloys Srf# 0078055218911717 Trn#160805139628 Rfb# | | 9,070.22 | |
| 8/5 | | WT Fed#05602 Jpmorgan Chase Ban /Ftr/Bnf=Kelly Recievables Funding, LLC Srf# 0078055218082717 Trn#160805141525 Rfb# | | 5,842.81 | |
| 8/5 | | WT Fed#05906 Bank of America, N /Ftr/Bnf=Orbotech, Inc. Srf# 0078055218193717 Trn#160805147511 Rfb# | | 5,000.00 | |
| 8/5 | | Withdrawal Made In A Branch/Store | | 600.00 | |
| 8/5 | | Withdrawal Made In A Branch/Store | | 10,099.03 | |
| 8/5 | | Withdrawal Made In A Branch/Store | | 40.00 | |
| 8/5 | | Withdrawal Made In A Branch/Store | | 2,700.00 | |
| 8/5 | | Withdrawal Made In A Branch/Store | | 2,898.30 | |
| 8/5 | | Withdrawal Made In A Branch/Store | | 3,865.91 | |
| 8/5 | | Withdrawal Made In A Branch/Store | | 4,291.30 | |
| 8/5 | | American Express ACH Pmt 160805 W7654 Photo Stencil | | 9,000.00 | 1,826.07 |
| 8/8 | | WT Fed#00304 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162210074800 Trn#160808112347 Rfb# | 19,800.00 | | |
| 8/8 | | Wire Trans Svc Charge - Sequence: 160808112347 Srf# 20162210074800 Trn#160808112347 Rfb# | | 15.00 | |
| 8/8 | | Tasc Flex Claim 160808 90157739169 Photo Stencil LLC | | 905.51 | |
| 8/8 | | American Express ACH Pmt 160808 W4196 Photo Stencil | | 6,600.00 | 14,105.56 |
| 8/9 | | WT Fed#00287 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162220078700 Trn#160809108432 Rfb# | 27,800.00 | | |
| 8/9 | | Wire Trans Svc Charge - Sequence: 160809108432 Srf# 20162220078700 Trn#160809108432 Rfb# | | 15.00 | |
| 8/9 | | Wire Trans Svc Charge - Sequence: 160809119459 Srf# Ow00000120019491 Trn#160809119459 Rfb# Ow00000120019491 | | 30.00 | |
| 8/9 | | WT Fed#01337 Hsbc Bank USA /Ftr/Bnf=Datum Alloys Srf# Ow00000120019491 Trn#160809119459 Rfb# Ow00000120019491 | | 2,444.51 | 39,416.05 |
| 8/10 | | WT Fed#00299 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162230082100 Trn#160810113901 Rfb# | 5,000.00 | | |
| 8/10 | | Wire Trans Svc Charge - Sequence: 160810063707 Srf# 0078055223676647 Trn#160810063707 Rfb# | | 30.00 | |
| 8/10 | | Wire Trans Svc Charge - Sequence: 160810113901 Srf# 20162230082100 Trn#160810113901 Rfb# | | 15.00 | |
| 8/10 | | Wire Trans Svc Charge - Sequence: 160810142704 Srf# 0078055223671357 Trn#160810142704 Rfb# | | 30.00 | |
| 8/10 | | Purchase authorized on 08/08 Orbitz*17973196847 Orbitz.Com WA S386221623461177 Card 9143 | | 10.00 | |
| 8/10 | | Purchase authorized on 08/08 United 016789 800-932-2732 TX S006221623492123 Card 9143 | | 43.10 | |
| 8/10 | | Purchase authorized on 08/09 Staples Direct 800-3333330 MA S306221745449669 Card 9143 | | 482.50 | |
| 8/10 | | Purchase authorized on 08/08 McMaster-Carr 630-834-9600 IL S306222244144724 Card 9143 | | 84.14 | |
| 8/10 | | WT Fed#06758 Bank of America, N /Ftr/Bnf=Oasis Outsourcing Inflow Srf# 0078055223676647 Trn#160810063707 Rfb# | | 34,023.80 | |
| 8/10 | | Withdrawal Made In A Branch/Store | | 2,390.20 | |
| 8/10 | | WT Fed#05695 Cobiz Bk DBA Color /Ftr/Bnf=Eric Weissmann Srf# 0078055223671357 Trn#160810142704 Rfb# | | 5,400.00 | |
| 8/10 | | Dept. of Revenue Taxpaymnt 160809 Coltax005170987 Txp*EFT*011*160805*T*0\ | | 1,037.00 | 870.31 |
| 8/11 | | WT Fed#00388 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162240104300 Trn#160811117454 Rfb# | 8,800.00 | | |
| 8/11 | | Wire Trans Svc Charge - Sequence: 160811117454 Srf# 20162240104300 Trn#160811117454 Rfb# | | 15.00 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 8/11 | | Wire Trans Svc Charge - Sequence: 160811143241 Srf# Ow00000120235336 Trn#160811143241 Rfb# Ow00000120235336 | | 30.00 | |
| 8/11 | | Purchase authorized on 08/09 American Air001789 Fort Worth TX S006222766715608 Card 9143 | | 43.10 | |
| 8/11 | | WT Seq143241 Microscreen, LLC /Bnf=Microscreen LLC Srf# Ow00000120235336 Trn#160811143241 Rfb# Ow00000120235336 | | 1,082.80 | |
| 8/11 | | American Express ACH Pmt 160811 R0734 Photo Stencil | | 2,000.00 | 6,499.41 |
| 8/12 | | WT Fed#00338 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162250095000 Trn#160812128106 Rfb# | 54,800.00 | | |
| 8/12 | | Wire Trans Svc Charge - Sequence: 160812128106 Srf# 20162250095000 Trn#160812128106 Rfb# | | 15.00 | |
| 8/12 | | Withdrawal Made In A Branch/Store | | 8,673.34 | |
| 8/12 | | Withdrawal Made In A Branch/Store | | 14,131.83 | |
| 8/12 | | Withdrawal Made In A Branch/Store | | 9,253.05 | |
| 8/12 | | Withdrawal Made In A Branch/Store | | 15,545.23 | |
| 8/12 | | American Express ACH Pmt 160812 R8726 Photo Stencil | | 9,500.00 | 4,180.96 |
| 8/15 | | WT Fed#00383 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162280107500 Trn#160815140718 Rfb# | 29,300.00 | | |
| 8/15 | | Wire Trans Svc Charge - Sequence: 160815140718 Srf# 20162280107500 Trn#160815140718 Rfb# | | 15.00 | |
| 8/15 | | Purchase authorized on 08/12 IN *Tri-Vision II, 720-9629060 CO S466225693462863 Card 9143 | | 1,308.00 | 32,157.96 |
| 8/16 | | WT Fed#00298 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162290077700 Trn#160816125708 Rfb# | 26,000.00 | | |
| 8/16 | | eDeposit IN Branch/Store 08/16/16 03:01:51 Pm 15844 Jackson Creek Pkwy Monument CO 9135 | 635.95 | | |
| 8/16 | | Wire Trans Svc Charge - Sequence: 160816125708 Srf# 20162290077700 Trn#160816125708 Rfb# | | 15.00 | |
| 8/16 | | Wire Trans Svc Charge - Sequence: 160816145693 Srf# 0078055229572008 Trn#160816145693 Rfb# | | 30.00 | |
| 8/16 | | WT Fed#05373 Fifth Third Bank /Ftr/Bnf=Pixelteq Inc Srf# 0078055229572008 Trn#160816145693 Rfb# | | 41,813.33 | |
| 8/16 | | American Express ACH Pmt 160816 R6442 Photo Stencil | | 5,500.00 | 11,435.58 |
| 8/17 | | WT Fed#00336 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162300087800 Trn#160817114065 Rfb# | 5,000.00 | | |
| 8/17 | | Wire Trans Svc Charge - Sequence: 160817114065 Srf# 20162300087800 Trn#160817114065 Rfb# | | 15.00 | |
| 8/17 | | Tasc Flex Claim 160817 Photo Stencil LLC | | 905.51 | |
| 8/17 | | IRS Usataxpymt 081716 270663040899174 Photo Stencil LLC | | 8,062.49 | 7,452.58 |
| 8/18 | | Purchase Return authorized on 08/17 Avis.Com Prepay Re 8003527900 NJ S626231555254622 Card 9143 | 161.50 | | |
| 8/18 | | Purchase authorized on 08/17 Avis.Com Prepay Re 8003527900 NJ S306230772436794 Card 9143 | | 161.50 | |
| 8/18 | | Purchase authorized on 08/17 Colt Print Service 719-896-0634 CO S586230790485979 Card 9143 | | 88.56 | |
| 8/18 | | Withdrawal Made In A Branch/Store | | 1,424.80 | |
| 8/18 | | Withdrawal Made In A Branch/Store | | 300.00 | |
| 8/18 | | American Express ACH Pmt 160818 W7552 Photo Stencil | | 3,000.00 | 2,639.22 |
| 8/19 | | WT Fed#00294 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162320082500 Trn#160819122707 Rfb# | 57,000.00 | | |
| 8/19 | | Wire Trans Svc Charge - Sequence: 160819061859 Srf# Ow00000121057651 Trn#160819061859 Rfb# Ow00000121057651 | | 30.00 | |
| 8/19 | | Wire Trans Svc Charge - Sequence: 160819122707 Srf# 20162320082500 Trn#160819122707 Rfb# | | 15.00 | |
| 8/19 | | Wire Trans Svc Charge - Sequence: 160819139754 Srf# 0078055232847038 Trn#160819139754 Rfb# | | 30.00 | |
| 8/19 | | Wire Trans Svc Charge - Sequence: 160819142918 Srf# 0078055232279038 Trn#160819142918 Rfb# | | 30.00 | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 8/19 | | Purchase authorized on 08/17 American Air001238 Fort Worth TX S16623078320039T Card 9143 | | 543.70 | |
| 8/19 | | WT Seq#61859 Microscreen, LLC /Bnf=Microscreen LLC Srf# Ow00000121057651 Trn#160819061859 Rfb# Ow00000121057651 | | 840.00 | |
| 8/19 | | Withdrawal Made In A Branch/Store | | 9,697.91 | |
| 8/19 | | Withdrawal Made In A Branch/Store | | 6,336.94 | |
| 8/19 | | WT Fed#05031 Treas Nyc Funds Tr /Ftr/Bnf=Treasury Nyc Srf# 0078055232847038 Trn#160819139754 Rfb# | | 2,250.00 | |
| 8/19 | | WT Fed#05296 Jpmorgan Chase Ban /Ftr/Bnf=Kelly Receivables Funding, LLC Srf# 0078055232279038 Trn#160819142918 Rfb# | | 2,638.60 | |
| 8/19 | | American Express ACH Pmt 160819 W7802 Photo Stencil | | 13,700.00 | 23,527.07 |
| 8/22 | | WT Fed#00318 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162350091500 Trn#160822132974 Rfb# | 16,000.00 | | |
| 8/22 | | Wire Trans Svc Charge - Sequence: 160822132974 Srf# 20162350091500 Trn#160822132974 Rfb# | | 15.00 | |
| 8/22 | | Purchase authorized on 08/19 Katzke Paper CO 303-715-4620 CO S166231762589443 Card 9143 | | 161.48 | |
| 8/22 | | Purchase authorized on 08/18 McMaster-Carr 630-834-9600 IL S386232234727339 Card 9143 | | 216.07 | |
| 8/22 | | Purchase authorized on 08/22 Amazon Mktplace Pm Amzn.Com/Bill WA S386232805336871 Card 9143 | | 8.65 | |
| 8/22 | | IRS Usataxpymt 082216 270663523415656 Photo Stencil LLC | | 13,390.08 | 25,735.79 |
| 8/23 | | Wire Trans Svc Charge - Sequence: 160823146871 Srf# 0060605236197658 Trn#160823146871 Rfb# | | 30.00 | |
| 8/23 | | Purchase authorized on 08/22 US Patent Trademar 571-272-6500 VA S286232654374304 Card 9143 | | 730.00 | |
| 8/23 | | Purchase authorized on 08/22 Amazon Mktplace Pm Amzn.Com/Bill WA S586232809600730 Card 9143 | | 18.20 | |
| 8/23 | | Purchase authorized on 08/22 Amazon.Com Amzn.Com/Bill WA S466233069903071 Card 9143 | | 45.89 | |
| 8/23 | | Purchase authorized on 08/22 Rocky Mountain REA 303-7620800 CO S586235686699719 Card 9143 | | 159.80 | |
| 8/23 | | WT Fed#04296 Hsbc Bank USA /Ftr/Bnf=Datum Alloys Srf# 0060605236197658 Trn#160823146871 Rfb# | | 6,198.51 | |
| 8/23 | | Dept. of Revenue Taxpaymnt 160822 Coltax005198459 Txp*EFT*011*160812*T*0\ | | 1,660.00 | |
| 8/23 | | American Express ACH Pmt 160823 W3588 Photo Stencil | | 1,000.00 | 15,893.39 |
| 8/24 | | WT Fed#08366 Bank of America, N /Org=Ps Holding 1 LLC Srf# 2016082400265546 Trn#160824099821 Rfb# Fyf4Jekja | 15,000.00 | | |
| 8/24 | | WT Fed#08781 Bank of America, N /Org=Ps Holding 2 LLC Srf# 2016082400269618 Trn#160824102724 Rfb# 23L3Xtecu | 15,000.00 | | |
| 8/24 | | WT Fed#00334 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162370094300 Trn#160824124960 Rfb# | 23,000.00 | | |
| 8/24 | | Wire Trans Svc Charge - Sequence: 160824086861 Srf# Ow00000121565524 Trn#160824086861 Rfb# Ow00000121565524 | | 30.00 | |
| 8/24 | | Wire Trans Svc Charge - Sequence: 160824091061 Srf# Ow00000121565608 Trn#160824091061 Rfb# Ow00000121565608 | | 30.00 | |
| 8/24 | | Wire Trans Svc Charge - Sequence: 160824099821 Srf# 2016082400265546 Trn#160824099821 Rfb# Fyf4Jekja | | 15.00 | |
| 8/24 | | Wire Trans Svc Charge - Sequence: 160824102724 Srf# 2016082400269618 Trn#160824102724 Rfb# 23L3Xtecu | | 15.00 | |
| 8/24 | | Wire Trans Svc Charge - Sequence: 160824124960 Srf# 20162370094300 Trn#160824124960 Rfb# | | 15.00 | |
| 8/24 | | Purchase authorized on 08/23 Amazon Mktplace Pm Amzn.Com/Bill WA S466235733555680 Card 9143 | | 59.98 | |
| 8/24 | | Purchase authorized on 08/23 Harcros Chemicals 913-3213131 KS S386236627574042 Card 9143 | | 967.50 | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/24 | | WT Fed#09115 Hsbc Bank USA /Ftr/Bnf=Datum Alloys Srf# Ow00000121565524 Trn#160824086861 Rfb# Ow00000121565524 | | 2,152.75 | |
| 8/24 | | WT Seq#91061 Microscreen, LLC /Bnf=Microscreen LLC Srf# Ow00000121565608 Trn#160824091061 Rfb# Ow00000121565608 | | 720.00 | |
| 8/24 | | Paychex Sec Dep Manach Col 160824 1310264 Paychex Manual ACH | | 117.00 | |
| 8/24 | | Paychex Sec Dep Manach Col 160824 1310262 Paychex Manual ACH | | 129.00 | |
| 8/24 | | Paychex Sec Dep Manach Col 160824 1310261 Paychex Manual ACH | | 299.66 | |
| 8/24 | | Paychex Sec Dep Manach Col 160824 1310263 Paychex Manual ACH | | 299.66 | 64,042.84 |
| 8/25 | | WT Fed#00292 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162380086000 Trn#160825123032 Rfb# | 14,800.00 | | |
| 8/25 | | Wire Trans Svc Charge - Sequence: 160825123032 Srf# 20162380086000 Trn#160825123032 Rfb# | | 15.00 | |
| 8/25 | | Purchase authorized on 08/22 Hisco-Houston 713-9341700 TX S386235711185912 Card 9143 | | 898.84 | |
| 8/25 | | Purchase authorized on 08/23 American Air001238 Fort Worth TX S086237008433668 Card 9143 | | 336.60 | |
| 8/25 | | Purchase authorized on 08/23 American Air001238 Fort Worth TX S166237015584796 Card 9143 | | 514.10 | |
| 8/25 | | Purchase authorized on 08/23 Katzke Paper CO 303-715-4620 CO S086232605263734 Card 9143 | | 322.95 | |
| 8/25 | | Purchase authorized on 08/24 Interstate Chemica 724-981-3771 PA S586237519887965 Card 9143 | | 1,033.44 | |
| 8/25 | | Purchase authorized on 08/24 CO Govt Services 303-534-3468 CO S386237755101603 Card 9143 | | 21.22 | |
| 8/25 | | Purchase authorized on 08/24 Asm Assembly Syste 800-7251243 GA S386237825234755 Card 9143 | | 570.28 | |
| 8/25 | | Withdrawal Made In A Branch/Store | | 58,840.90 | |
| 8/25 | | Withdrawal Made In A Branch/Store | | 700.00 | 15,589.51 |
| 8/26 | | WT Fed#00351 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162390095300 Trn#160826170289 Rfb# | 20,000.00 | | |
| 8/26 | | Wire Trans Svc Charge - Sequence: 160826152220 Srf# 20162390095300 Trn#160826152220 Rfb# | | 15.00 | |
| 8/26 | | Wire Trans Svc Charge - Sequence: 160826170289 Srf# 0078055239552098 Trn#160826170289 Rfb# | | 30.00 | |
| 8/26 | | Withdrawal Made In A Branch/Store | | 8,872.70 | |
| 8/26 | | WT Fed#07660 Jpmorgan Chase Ban /Ftr/Bnf=Kelly Receivables Funding, LLC Srf# 0078055239552098 Trn#160826170289 Rfb# | | 3,281.34 | |
| 8/26 | | American Express ACH Pmt 160826 W8586 Photo Stencil | | 363.16 | 23,027.31 |
| 8/29 | | WT Fed#00278 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162420078100 Trn#160829125895 Rfb# | 20,000.00 | | |
| 8/29 | | Wire Trans Svc Charge - Sequence: 160829125895 Srf# 2016242078100 Trn#160829125895 Rfb# | | 15.00 | |
| 8/29 | | Purchase authorized on 08/25 Holiday Inn Utica 315-7972131 NY S586235839754799 Card 9143 | | 291.59 | |
| 8/29 | | Purchase authorized on 08/25 McMaster-Carr 630-834-9600 IL S30623923153615 Card 9143 | | 73.86 | |
| 8/29 | | Purchase authorized on 08/27 Rbp Chemical Techn 414-258-0911 WI S466239505183289 Card 9143 | | 2,623.50 | |
| 8/29 | | IRS Usataxpymt 082916 270664220928960 Photo Stencil LLC | | 5,771.57 | |
| 8/29 | | Dept. of Revenue Taxpaymnt 160826 Coltax005204745 Txp*EFT*011*160819*T*0\ | | 770.00 | |
| 8/29 | | American Express ACH Pmt 160829 W8166 Photo Stencil | | 5,000.00 | 28,481.79 |
| 8/30 | | WT Fed#00298 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20162430086000 Trn#160830136616 Rfb# | 20,000.00 | | |
| 8/30 | | Wire Trans Svc Charge - Sequence: 160830136616 Srf# 20162430086000 Trn#160830136616 Rfb# | | 15.00 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/30 | | Harland Clarke Check/Acc. 082916 00780557575482 Photo Stencil, LLC | | 43.61 | |
| 8/30 | | Purchase authorized on 08/29 Macdermid Inc. 203-575-5700 CT S586239492569976 Card 9143 | | 116.63 | |
| 8/30 | | Purchase authorized on 08/29 Golden Industrial 303-8251540 CO S38624254010 2475 Card 9143 | | 627.34 | |
| 8/30 | | Purchase authorized on 08/29 Colt Print Service 719-896-0634 CO S306242632602251 Card 9143 | | 852.50 | |
| 8/30 | | Bill Pay Platinum Registr on-Line No Account Number on 08-30 | | 56.16 | |
| 8/30 | | Bill Pay Prudential Overa on-Line xxx80715 on 08-30 | | 351.57 | |
| 8/30 | | Bill Pay Unfirst on-Line x10230 on 08-30 | | 905.24 | |
| 8/30 | | Tasc Flex Claim 160830 90157739169 Photo Stencil LLC | | 905.51 | |
| 8/30 | | American Express ACH Pmt 160830 W7514 Photo Stencil | | 7,000.00 | 37,608.23 |
| **Ending balance on 8/30** | | | | | 37,608.23 |
| **Totals** | | | **$495,197.45** | **$506,419.04** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/30/2016 - 08/30/2016 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| Average ledger balance | $500.00 | $18,055.00 ☑ |

C1/C1

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 27 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

Here's some clarifying information on when your account could become dormant and what could happen.

**When does my account become dormant?**



Generally, your account becomes dormant if you do not initiate an account-related activity for 12 months for a checking account, 34 months for a savings account, or 34 months after the first renewal for a Time Account (CD). An account-related activity is determined by the laws governing your account. Examples of account-related activity are depositing or withdrawing funds at a banking location or ATM, or writing a check which is paid from the account. Automatic transactions (including recurring and one-time), such as pre-authorized transfers/payments and electronic deposits, set up on the account may not qualify as account-related activity that you initiated.

### What happens to a dormant account?

We put safeguards in place to protect a dormant account which may include restricting the following: transfers between your Wells Fargo accounts using your ATM/debit card; transfers by phone using our automated banking service; transfers or payments through online, mobile, and text banking (including Bill Pay); or wire transfers (incoming and outgoing).

Normal monthly service and other fees continue to apply (except where prohibited by law). Your account funds may be transferred to the appropriate state if no activity occurs in the account within the time period as specified by state law. This transfer is known as "escheat." After transferring your account funds to the state, we will close your account and any interest will stop accruing. To recover your account funds, you must file a claim with the state.

For more information, please see your Business Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

We would like to remind you of the following:

Under the ACH Rules, the Bank can return any non-consumer ACH debit entry as unauthorized until midnight of the business day following the business day the Bank posts the entry to your account. In order for the Bank to meet this deadline, you are required to notify us to return any non-consumer ACH debit entry as unauthorized by the cutoff time we separately disclose. The cutoff time is currently 3:00 PM Central Time. If you do not timely notify us of the unauthorized non-consumer ACH debit entry, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

Account number:        **9619**  ■  July 30, 2016 - August 30, 2016  ■  Page 9 of 9



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your             $ _____
register or transfers into                    $ _____
your account which are not                    $ _____
shown on your statement.                    + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount $** |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801