**Exhibit 5**

DEBTOR(S): _Photo Stencil, LLC_     **MONTHLY OPERATING REPORT**
**CHAPTER 11**

CASE NUMBER: _16-16897-MER_

**Form 2-A**
**COVER SHEET**

For Period End Date: _January 1, 2017_
_December 2016 fiscal period_

Accounting Method:  ☒ Accrual Basis   ☐ Cash Basis

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| ☒ | ☐ | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| ☒ | ☐ | 2. Balance Sheet (Form 2-C) |
| ☒ | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| ☒ | ☐ | 4. Supporting Schedules (Form 2-E) |
| ☒ | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| ☒ | ☐ | 6. Narrative (Form 2-G) |
| ☒ | ☐ | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| ☒ | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |
| ☒ | | 9 Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: _1/24/17_     Print Name: _Kimberly Namey_

Signature: _Kimb Nmy_

Title: _CFO_

**Exhibit 5**

**DEBTOR(S):** _Photo Stencil, LLC_    **CASE NO:** _16-16897-MER_

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: _11/28/16_ to _1/1/17_

| CASH FLOW SUMMARY | Current Month | | Accumulated | |
|---|---|---|---|---|
| 1. Beginning Cash Balance | $ _7,095_ | (1) | $ _0_ | (1) |
| 2. Cash Receipts | | | | |
|    Operations | _406,200_ | | _2,279,067_ | |
|    Sale of Assets | | | | |
|    Loans/advances | _30,000_ | | _180,000_ | |
|    Other | | | | |
|    Total Cash Receipts | $ _436,200_ | | $ _2,459,067_ | |
| 3. Cash Disbursements | | | | |
|    Operations | _424,906_ | | _2,394,389_ | |
|    Debt Service/Secured loan payment | _1,000_ | | _35,500_ | |
|    Professional fees/U.S. Trustee fees | | | _11,789_ | |
|    Profession fees paid from Retainer (e.g. COLTAF acct) | | | | |
|    Other | | | | |
|    Total Cash Disbursements | $ _425,906_ | | $ _2,441,678_ | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | _10,294_ | | _17,389_ | |
| 5 Ending Cash Balance (to Form 2-C) | $ _17,389_ | (2) | $ _17,389_ | (2) |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | | $ |
| DIP Operating Account | _Wells Fargo_ | _17,389_ |
| DIP State Tax Account | | |
| DIP Payroll Account | | |
| Other Operating Account | | |
| Retainers held by professionals (i.e. COLTAF) | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ _17,389_ (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.
Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

<u>Exhibit 5</u>

**DEBTOR(S):** _Photo Stencil, LLC_     **CASE NO:** _16-16897-MER_

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period: _11/28/16_ to _1/1/17_

**CASH RECEIPTS DETAIL**     **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       | See attached | $ |

**Total Cash Receipts**     $ _____ (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Page 25
Rev. 1/15/14

Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC          **CASE NO:** 16-16897-MER

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period: 11/28/16 to 1/1/17

**CASH DISBURSEMENTS DETAIL**          Account **No:**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           |       |                      | $      |

See attached

Total Cash Disbursements          $_____ (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR(S):** _Phisto Stencil, LLC_    **CASE NO:**    Exhibit 5    _16-16897-MER_

### Form 2-C
### COMPARATIVE BALANCE SHEET
### For Period Ended: _1/1/17_

| | Current Month | Petition Date (1) |
|---|---|---|
| **ASSETS** | | |
| Current Assets: | | |
| Cash (from Form 2-B, line 5) | $ 17,389 | $ 0 |
| Accounts Receivable (from Form 2-E) | 243,967 | 432,036 |
| Receivable from Officers, Employees, Affiliates | 250,216 | 420,735 |
| Inventory | 196,591 | 211,507 |
| Other Current Assets :(List) _Petty Cash / Restricted Cash_ | 5,202 | 5,949 |
| _Deposits / AR Allowance_ | 15,491 | (12,597) |
| Total Current Assets | $ 728,856 | $ 1,057,630 |
| Fixed Assets: | | |
| Land | $ | $ |
| Building | | |
| Equipment, Furniture and Fixtures | 7,309,997 | 7,285,485 |
| Total Fixed Assets | 7,309,997 | 7,285,485 |
| Less: Accumulated Depreciation | ( 2,550,329 ) | ( 2,202,708 ) |
| Net Fixed Assets | $ 4,759,668 | $ 5,082,777 |
| Other Assets (List): _Prepaid / Patent tracking_ | 103,260 | 113,231 |
| **TOTAL ASSETS** | $ 5,591,784 | $ 6,253,638 |
| **LIABILITIES** | | |
| Post-petition Accounts Payable (from Form 2-E) | $ 209,883 | $ 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | 3,000 | (2,500) |
| Post-petition Taxes Payable (from Form 2-E) | 37,579 | 0 |
| Post-petition Notes Payable | | |
| Other Post-petition Payable(List): _Wages / Benefits / Taxes_ | 60,540 | 0 |
| _Accruals / CC payments_ | 153,771 | 64,950 |
| Total Post Petition Liabilities | $ 490,487 | $ 62,450 |
| Pre Petition Liabilities: | | |
| Secured Debt | 7,872,852 | 7,850,643 |
| Priority Debt | 239,836 | 291,490 |
| Unsecured Debt | 5,656,073 | 5,807,188 |
| Total Pre Petition Liabilities | $ 13,768,761 | $ 13,949,320 |
| **TOTAL LIABILITIES** | $ 14,259,248 | $ 14,011,770 |
| **OWNERS' EQUITY** | | |
| Owner's/Stockholder's Equity | $ 4,734,268 | $ 4,734,268 |
| Retained Earnings - Prepetition | (12,492,401) | (12,492,402) |
| Retained Earnings - Post-petition | ( 909,331) | 0 |
| **TOTAL OWNERS' EQUITY** | $ (8,667,464) | $ (7,758,134) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 5,591,784 | $ 6,253,638 |

(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.

<u>Exhibit 5</u>

**DEBTOR(S):** Photo Stencil, LLC    **CASE NO:** 16-16897-MER

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period 11/28/16 to 1/1/17

|  | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ 372,182 | $ 2,312,455 |
| Less:  Discounts, Returns and Allowances | $ 5,802 ⊥ | ( 24,688 ) |
| **Net Operating Revenue** | $ 377,984 | $ 2,287,768 |
| Cost of Goods Sold | 232,691 | 1,288,976 |
| **Gross Profit** | $ 145,293 | $ 998,792 |
| Operating Expenses | | |
| Officer Compensation | $ 49,135 | $ 245,783 |
| Selling, General and Administrative | 133,027 | 744,964 |
| Rents and Leases | 14,980 | 77,352 |
| Depreciation, Depletion and Amortization | 62,096 | 348,386 |
| Other (list): _____ | | |
| _____ | | |
| **Total Operating Expenses** | $ 259,238 | $ 1,416,485 |
| **Operating Income (Loss)** | $(113,945) | $ (417,694) |
| Non-Operating Income and Expenses | | |
| Other Non-Operating Expenses | $ 2,323 | $ 17,335 |
| Gains (Losses) on Sale of Assets | (60,461) | (399,886) |
| Interest Income | 235 | 11,269 |
| Interest Expense | | |
| Other Non-Operating Income | | |
| Net Non-Operating Income or (Expenses) | $ (58,083) | $ (371,281) |
| Reorganization Expenses | | |
| Legal and Professional Fees | $ (525) | $ (63,324) |
| Other Reorganization Expense | $ 84,115 | 63,962 |
| **Total Reorganization Expenses** | $ 83,590 | $ 638 |
| **Net Income (Loss) Before Income Taxes** | $ (88,437) | $ (788,336) |
| Federal and State Income Tax Expense (Benefit) | ⊖ | ⊖ |
| **NET INCOME (LOSS)** | $ (88,437) | $ (788,336) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC   **CASE NO:** 16-16897-mER

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**
**For Period:** 11/28/16   to   1/1/17

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld | 8,676 | 23,909 | 17,673 | 14,913 |
| Employee FICA taxes withheld | 4,713 | 12,802 | 9,370 | 8,146 |
| Employer FICA taxes | 4,713 | 12,802 | 9,370 | 8,146 |
| Unemployment taxes | 42 | 0 | 0 | 42 |
| Other: | 0 | 0 | 0 | |
| **State** | | | | |
| Sales, use & excise taxes | 0 | 0 | 0 | 0 |
| Unemployment taxes | 402 | 90 | 0 | 492 |
| Other: | 3,565 | 7,298 | 5,023 | 5,840 |
| **Local** | | | | |
| Personal property taxes | 0 | 0 | 0 | 0 |
| Real property taxes | 0 | 0 | 0 | 0 |
| Other: | 0 | 0 | 0 | |
| Total unpaid post-petition taxes | | | | 37,579 |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Pinnacol Ins | 1,000,000 | 7/1/17 | 12/28/16 |
| General liability | Transportation Ins | 2,000,000 Agg | 1/1/17 | 12/31/16 |
| Property (fire, theft, etc.) | Transportation Ins | 2,000,000 Agg | 1/1/17 | 12/31/16 |
| Vehicle | Valley Forge | 1,000,000 | 1/1/17 | 12/31/16 |
| Other (list): Umbrella | Transportation Ins | 5,000,000 | 1/1/17 | 12/31/16 |
| Other (list): State Workers | Zurich | 1,000,000 | 7/1/17 | 12/28/16 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

Exhibit 5

DEBTOR(S): __Photo Stencil, LLC__ CASE NO: 16-16897-MER

### Form 2-E (Page 2 of 2)
### SUPPORTING SCHEDULES
For Period: __11/28/16__ to __1/1/17__

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Pre-petition receivables | 0 | 0 | 0 | (10,713) | (10,713) |
| Post-petition receivables | 176,493 | 39,283 | 21,475 | 17,429 | 254,680 |
| Total | 176,493 | 39,283 | 21,475 | 6,716 | 243,967 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Trade Payables | 90,205 | 87,181 | 32,497 | 0 | 209,883 |
| Other Payables | 0 | 0 | 0 | 0 | 0 |
| Total | 90,205 | 87,181 | 32,497 | 0 | 209,883 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * |
| Debtor's Counsel | $ | $ | $ | | $ |
| Counsel for Unsecured Creditors' Committee | | | N/A | | |
| Trustee's Counsel | | | | | |
| Accountant | | | | | |
| Other: | | | | | |
| Total | $ | | | | |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount |
| | see attached | | $ |
| | | | |
| | | | |
| | | | |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

**DEBTOR(S):** Photo Stencil, LLC   **CASE NO:** 16-16897- MER

Exhibit 5

**Form 2-F**
**QUARTERLY FEE SUMMARY ***
**For the Month Ended:** _____

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | | $ | | | |
| February | | | | | |
| March | | | | | |
| TOTAL 1st Quarter | | $ | $ | | |
| April | | $ | | | |
| May | | | | | |
| June | | | | | |
| TOTAL 2nd Quarter | | $ | $ | | |
| July | 2016 | $ 179,170 | | | |
| August | 2016 | 480,203 | | | |
| September | 2016 | 539,994 | | | |
| TOTAL 3rd Quarter | | $ 1,199,367 | $ 6,500 | 0481603199 | 10/31/16 |
| October | 2016 | $ 437,180 | | | |
| November | 2016 | 379,225 | | | |
| December | 2016 | 425,906 | | | |
| TOTAL 4th Quarter | | $ 1,242,311 | $ | | |

**SCHEDULE (as of JANUARY 1, 2008)**
*that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................ | $325 | $1,000,000 to $1,999,999............ | $6,500 |
| $15,000 to $74,999......... | $650 | $2,000,000 to $2,999,999............ | $9,750 |
| $75,000 to $149,999....... | $975 | $3,000,000 to $4,999,999............ | $10,400 |
| $150,000 to $224,999..... | $1,625 | $5,000,000 to $14,999,999 ....... | $13,000 |
| $225,000 to $299,999..... | $1,950 | $15,000,000 to $29,999,999.... | $20,000 |
| $300,000 to $999,999..... | $4,875 | $30,000,000 or more | $30,000 |

*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

**  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Page 31
Rev. 1/15/14

Exhibit 5

DEBTOR(S): Photo Stencil, LLC    CASE NO: 16-16897-MER

## Form 2-G
## NARRATIVE
For Period Ending ___1/1/17___

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.

The fiscal month for December 2016 is a 5 week month in financial reporting. There are 23 business days instead of the normal 25 business days in a typical 5 week month. In December, any prepetion liabilities that were approved for rejection in the court were removed from the books. No other unusual activity to report for the period.

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 11-28-16 to 12-02-16**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|--|---------------------|--------------------------------|----------------------------|
| 11/28/2016 | Celtic Capital | Advance | Wire | 44,000.00 | - | - |
| 11/28/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 11/28/2016 | Focused on Machining | Mandrels PO 15727 and 15733 | Direct Pay | - | 3,600.00 | - |
| 11/28/2016 | Focused on Machining | Mandrels PO 15744 | Direct Pay | - | 1,200.00 | - |
| 11/28/2016 | Kelly Services | Temp Labor | Direct Pay | - | 1,687.73 | - |
| 11/28/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 8,000.00 | - |
| 11/29/2016 | North Table Mountain | Golden Utilities | Bill Pay | - | 2,512.47 | - |
| 11/29/2016 | CO Dept of Revenue | CO Withholding 11-18-16  Payroll | Withdrawal | - | 1,739.00 | - |
| 11/29/2016 | IRS | Fed 941 Tax 11-18-16 | Withdrawal | - | 13,410.78 | - |
| 11/29/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 6,000.00 | - |
| 11/30/2016 | Celtic Capital | Advance | Wire | 19,000.00 | - | - |
| 11/30/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 11/30/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 11/30/2016 | Mirrored Stainless Steel | Mandrels PO 15732 | Debit Card | - | 525.29 | - |
| 11/30/2016 | JPS Technologies | Chemistry PO 15742 | Debit Card | - | 825.30 | - |
| 11/30/2016 | Interstate Chemical | Chemistry PO 15740 | Debit Card | - | 508.00 | - |
| 11/30/2016 | Microscreen | Screens Manufacturing | Wire | - | 1,200.00 | - |
| 11/30/2016 | Pinnacol Assurance | Worker's Comp | Withdrawal | - | 2,239.00 | - |
| 12/1/2016 | Interstate Chemical | Purchase Return | Deposit | - | (508.00) | - |
| 12/1/2016 | Celtic Capital | Advance | Wire | 16,500.00 | - | - |
| 12/1/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/1/2016 | Bron Tapes | Mfg Supplies PO 15738 | Debit Card | - | 138.00 | - |
| 12/1/2016 | Airgas | Oxygen System | Debit Card | - | 1,750.79 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,813.66 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 2,069.03 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,054.04 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 887.91 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,049.92 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,280.92 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,547.03 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,025.90 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 2,273.53 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 2,556.16 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,150.54 | - |

| Date | Payee | Description | Type | Revenue | Disbursement | AMEX |
|---|---|---|---|---|---|---|
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,271.14 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,968.31 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,289.70 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,208.76 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,555.93 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,038.74 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,053.29 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,675.30 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 978.94 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 2,775.51 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 2,661.52 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,080.71 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,465.85 | - |
| 12/1/2016 | Employee | Payroll 12-2-16 | Direct Pay | - | 1,376.95 | - |
| 12/1/2016 | Ride Share | November Van Pool | Bill Pay | - | 2,480.00 | - |
| 12/2/2016 | Celtic Capital | Advance | Wire | 34,400.00 | - | - |
| 12/2/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/2/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 12/2/2016 | Home Depot | Humidifier Units PO 15751 | Debit Card | - | 321.72 | - |
| 12/2/2016 | Hisco | Mfg Supplies PO 15749 | Debit Card | - | 790.64 | - |
| 12/2/2016 | Datum Alloys | Frames PO 15750 | Wire | - | 2,169.74 | - |
| 12/2/2016 | Kachi Fees | November 2016 Mgmt Fees | Cashier's Check | - | 8,000.00 | - |
| 12/2/2016 | Wells Fargo | Fee | Withdrawal | - | 10.00 | - |
| 12/2/2016 | Paychex | Service Fees | Withdrawal | - | 2,156.03 | - |
| 12/2/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 3,561.87 | - |
| 11/26/2016 | Formsite.com | Online Ordering Software | AMEX Gold | - | - | 49.95 |
| 11/28/2016 | QEH2 | IT Services | AMEX Gold | - | - | 6,267.00 |
| 11/28/2016 | IEC | Photo Materials PO 15737 | AMEX Gold | - | - | 4,486.70 |
| 11/28/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 12.50 |
| 11/29/2016 | Rack Works | Mandrel Fixtures PO 15575 | AMEX Gold | - | - | 1,337.57 |
| 11/29/2016 | IEC | Photo Materials PO 15748 | AMEX Gold | - | - | 2,765.64 |
| 11/30/2016 | IEC | Photo Materials PO 15748 | AMEX Gold | - | - | 468.00 |
| 11/30/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 255.63 |
| 11/30/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 60.57 |
| 12/1/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 10.00 |
| 12/1/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 152.89 |
| 12/2/2016 | UPS | Outbound Freight | AMEX Gold | - | - | 1,004.95 |
| **Total** | | | | **113,900.00** | **102,547.65** | **16,871.40** |

Beginning Cash Balance (Wells Fargo)     7,094.57
Total Revenue     113,900.00
Total Disbursements (Checks/Wires)     102,547.65

| | |
|---|---|
| Ending Cash Balance | 18,446.92 |
| | |
| Beginning Cash Balance (Credit Card) | 9,133.35 |
| Total Credit Card Payments | 17,561.87 |
| Total Disbursements (Credit Card) | 16,871.40 |
| Ending Cash Balance (Credit Card) | 9,823.82 |
| | |
| Total Cash Available | 28,270.74 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 12-05-16 to 12-09-16**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|---|---------------------|--------------------------------|----------------------------|
| 12/5/2016 | Celtic Capital | Advance | Wire | 26,000.00 | - | - |
| 12/5/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/5/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 12/5/2016 | Holiday Inn | Sue Holmes Hotel | Debit Card | - | 425.72 | - |
| 12/5/2016 | Silver Anvil | Silver Reclaim | Bill Pay | - | 85.80 | - |
| 12/5/2016 | Iron Mountain | Shredding | Bill Pay | - | 94.56 | - |
| 12/5/2016 | Hisco | Mfg Supplies | Bill Pay | - | 159.65 | - |
| 12/5/2016 | Jan Pro | COS Office Cleaning | Bill Pay | - | 215.00 | - |
| 12/5/2016 | Republic Services | Trash Services | Bill Pay | - | 264.19 | - |
| 12/5/2016 | Warehouse Options | Storage Trailers | Bill Pay | - | 739.14 | - |
| 12/5/2016 | Prudential | Uniform Service | Bill Pay | - | 766.39 | - |
| 12/5/2016 | Unifirst | Uniform Service | Bill Pay | - | 1,021.37 | - |
| 12/5/2016 | Orbotech | LDI Service Contract | Wire | - | 10,000.00 | - |
| 12/5/2016 | IGI | November CAD Services | Direct Pay | - | 3,500.00 | - |
| 12/5/2016 | Kelly Services | Temp Labor | Direct Pay | - | 3,669.89 | - |
| 12/5/2016 | AMEX Platinum | Credit Card Availability | Withdrawal | - | 10,000.00 | - |
| 12/5/2016 | CO Dept of Revenue | CO Witholding 11-25-16 PR | Withdrawal | - | 771.00 | - |
| 12/5/2016 | IRS | Fed 941 Tax 11-25-16 PR | Withdrawal | - | 5,036.30 | - |
| 12/6/2016 | Celtic Capital | Advance | Wire | 13,000.00 | - | - |
| 12/6/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/6/2016 | Datum | Frames PO 15753 | Debit Card | - | 783.69 | - |
| 12/6/2016 | Practical Components | Parts PO 15745 | Debit Card | - | 461.95 | - |
| 12/6/2016 | Focused on Machining | Mandrels PO 15770 | Direct Pay | - | 1,200.00 | - |
| 12/6/2016 | Kelly Services | Temp Labor | Direct Pay | - | 1,064.26 | - |
| 12/6/2016 | Summit | Packaging PO 15739 | Direct Pay | - | 1,865.00 | - |
| 12/7/2016 | Celtic Capital | Advance | Wire | 36,000.00 | - | - |
| 12/7/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 12/7/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/7/2016 | Abba Roller | Parts PO 15734 | Debit Card | - | 1,669.09 | - |
| 12/7/2016 | Interstate Chemical | Chemistry PO 15757 | Debit Card | - | 355.40 | - |
| 12/7/2016 | Microscreen | Screens Manufacturing | Wire | - | 1,260.00 | - |
| 12/7/2016 | Kelly Services | Temp Labor | Direct Pay | - | 2,826.59 | - |
| 12/7/2016 | Technica | LDI Resist NICO Materials PO 15666 | Direct Pay | - | 6,915.42 | - |
| 12/7/2016 | TASC | Flexible Spending Plan | Withdrawal | - | 535.15 | - |

| Date | Payee | Description | Type | | | |
|------|-------|-------------|------|---|---|---|
| 12/7/2016 | AMEX Platinum | Credit Card Availability | Withdrawal | - | 14,288.26 | - |
| 12/8/2016 | Celtic Capital | Advance | Wire | 5,700.00 | - | - |
| 12/8/2016 | Wells Fargo | Fee | Withdrawal | - | 3.00 | - |
| 12/8/2016 | Wells Fargo | Fee | Withdrawal | - | 10.00 | - |
| 12/8/2016 | Wells Fargo | Fee | Withdrawal | - | 27.00 | - |
| 12/8/2016 | Wells Fargo | Fee | Withdrawal | - | 38.50 | - |
| 12/8/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/8/2016 | Ryan Herco | Mfg Supplies PO 15724 | Debit Card | - | 542.76 | - |
| 12/8/2016 | Kelly Services | Temp Labor | Direct Pay | - | 2,062.69 | - |
| 12/8/2016 | Employee | Payroll 12-9-16 | Direct Pay | - | 4,444.71 | - |
| 12/8/2016 | Employee | Payroll 12-9-16 | Direct Pay | - | 3,739.87 | - |
| 12/8/2016 | Employee | Payroll 12-9-16 | Direct Pay | - | 2,949.71 | - |
| 12/8/2016 | Employee | Payroll 12-9-16 | Direct Pay | - | 3,399.42 | - |
| 12/9/2016 | Celtic Capital | Advance | Wire | 12,000.00 | - | - |
| 12/9/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/9/2016 | Hisco | Mfg Supplies PO 15759 | Debit Card | - | 924.06 | - |
| 12/9/2016 | Amazon | Parts PO 15769 | Debit Card | - | 23.29 | - |
| 12/9/2016 | Amazon | Parts PO 15769 | Debit Card | - | 12.13 | - |
| 12/9/2016 | Amazon | Parts PO 15769 | Debit Card | - | 19.99 | - |
| 12/9/2016 | Amazon | Parts PO 15769 | Debit Card | - | 181.25 | - |
| 12/9/2016 | Laserbits | Parts PO 15743 | Debit Card | - | 163.98 | - |
| 12/9/2016 | Accurate Heating | HVAC Repair | Debit Card | - | 359.00 | - |
| 12/9/2016 | Lidco | Mfg Supplies PO 15763 | Debit Card | - | 221.44 | - |
| 12/9/2016 | Uline | Mfg Supplies PO 15772 | Debit Card | - | 29.50 | - |
| 12/9/2016 | Xcel Energy | Golden Utilities | Bill Pay | - | 9,000.00 | - |
| 12/2/2016 | 8X8 | Phones | AMEX Platinum | - | - | 1,411.72 |
| 12/5/2016 | Integran | Nickel Blanks PO 15682 | AMEX Platinum | - | - | 4,440.00 |
| 12/6/2016 | IEC | Photo Materials PO 15754 | AMEX Platinum | - | - | 2,618.73 |
| 12/7/2016 | IEC | Photo Materials PO 15754 | AMEX Platinum | - | - | 936.00 |
| 12/8/2016 | Palm | Nickel PO 15765 | AMEX Platinum | - | - | 4,635.08 |
| 12/8/2016 | Palm | NICO Materials PO 15761 | AMEX Platinum | - | - | 7,731.33 |
| 12/9/2016 | Sigma Aldrich | NICO Materials PO 15760 | AMEX Platinum | - | - | 2,045.62 |
| 12/9/2016 | Sigma Aldrich | NICO Materials PO 15760 | AMEX Platinum | - | - | 86.10 |
| 12/4/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 194.13 |
| 12/4/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 40.00 |
| 12/6/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 12.50 |
| 12/7/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 20.00 |
| 12/7/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 93.41 |
| 12/9/2016 | QEH2 | IT Services | AMEX Gold | - | - | 2,000.00 |
| 12/9/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 20.00 |
| 12/9/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 119.83 |
| **Total** | | | | **92,700.00** | **98,261.12** | **26,404.45** |

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 18,446.92 |
| Total Revenue | 92,700.00 |
| Total Disbursements (Checks/Wires) | 98,261.12 |
| Ending Cash Balance | 12,885.80 |
| | |
| Beginning Cash Balance (Credit Card) | 9,823.82 |
| Total Credit Card Payments | 24,288.26 |
| Total Disbursements (Credit Card) | 26,404.45 |
| Ending Cash Balance (Credit Card) | 7,707.63 |
| | |
| Total Cash Available | 20,593.43 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 12-12-16 to 12-16-16**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|--|---------------------|-------------------------------|----------------------------|
| 12/12/2016 | Celtic Capital | Advance | Wire | 26,500.00 | - | - |
| 12/12/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/12/2016 | IEC | Photo Materials PO 15758 | Debit Card | - | 250.00 | - |
| 12/12/2016 | Hisco | Mfg Supplies PO 15759 | Debit Card | - | 59.02 | - |
| 12/12/2016 | Allied Plating | Mfg Supplies PO 15762 | Debit Card | - | 74.79 | - |
| 12/12/2016 | A1 Alloys | Mandrels PO 15764 | Debit Card | - | 2,370.50 | - |
| 12/12/2016 | Holiday Inn | Sue Holmes Hotel | Debit Card | - | 425.72 | - |
| 12/12/2016 | Xcel Energy | Golden Utilities | Bill Pay | - | 9,000.00 | - |
| 12/13/2016 | Celtic Capital | Advance | Wire | 16,900.00 | - | - |
| 12/13/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/13/2016 | Alfa Aesar | Chemistry PO 15768 | Debit Card | - | 103.77 | - |
| 12/13/2016 | Motion Industries | Parts PO 15767 | Debit Card | - | 202.13 | - |
| 12/13/2016 | Western Belting | Parts PO 15782 | Debit Card | - | 55.32 | - |
| 12/13/2016 | Xcel Energy | Golden Utilities | Bill Pay | - | 8,357.44 | - |
| 12/13/2016 | CO Dept of Revenue | CO Withholding 12/2/16 PR | Withdrawal | - | 1,742.00 | - |
| 12/13/2016 | IRS | Fed 941 12/2/16 PR | Withdrawal | - | 13,331.30 | - |
| 12/14/2016 | Celtic Capital | Advance | Wire | 9,600.00 | - | - |
| 12/14/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 12/14/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 12/14/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/14/2016 | Uline | Mfg Supplies PO 15779 | Debit Card | - | 73.50 | - |
| 12/14/2016 | Airgas | LOX System | Debit Card | - | 1,558.75 | - |
| 12/14/2016 | Accurate Heating | HVAC Repair | Debit Card | - | 1,120.69 | - |
| 12/14/2016 | Industrial Spring Steel | Metal PO 15777 | Debit Card | - | 329.97 | - |
| 12/14/2016 | Datum Alloys | Frames PO 15750 | Wire | - | 1,201.42 | - |
| 12/14/2016 | Microscreen | Screens Manufacturing | Wire | - | 900.00 | - |
| 12/15/2016 | Celtic Capital | Advance | Wire | 12,800.00 | - | - |
| 12/15/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/15/2016 | Home Depot | Parts PO 15773 | Debit Card | - | 112.45 | - |
| 12/15/2016 | Jan Pro Golden | Janitorial | Debit Card | - | 1,308.00 | - |
| 12/15/2016 | Uline | Mfg Supplies PO 15784 | Debit Card | - | 57.50 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,284.84 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,011.63 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,196.35 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,406.62 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,574.42 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,031.60 | - |

| Date | Payee | Description | Type | | | |
|---|---|---|---|---|---|---|
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,322.89 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,343.44 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,644.26 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,154.34 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,386.56 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,505.93 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,254.00 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 2,451.69 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,625.30 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 996.95 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 2,775.51 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 2,027.72 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,061.74 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,141.94 | - |
| 12/15/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,287.88 | - |
| 12/16/2016 | Celtic Capital | Advance | Wire | 21,800.00 | - | - |
| 12/16/2016 | PS Mexico | Note Payment | Wire | 15,000.00 | - | - |
| 12/16/2016 | PS Mexico | Note Payment | Wire | 15,000.00 | - | - |
| 12/16/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/16/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/16/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/16/2016 | Amazon | Parts PO 15785 | Debit Card | - | 66.51 | - |
| 12/16/2016 | McMaster | Parts PO 15793 | Debit Card | - | 93.97 | - |
| 12/16/2016 | RS Hughes | Mfg Supplies | Debit Card | - | 1,281.70 | - |
| 12/16/2016 | Forum Financial | Dec Adequate Protection Pymt | Cashier's Check #0481603298 | - | 1,000.00 | - |
| 12/16/2016 | Cash | Employee of the Quarter Award | Withdrawal | - | 500.00 | - |
| 12/16/2016 | Petty Cash Golden | Petty Cash | Withdrawal | - | 500.00 | - |
| 12/16/2016 | Wells Fargo | Fee | Withdrawal | - | 10.00 | - |
| 12/16/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 1,763.66 | - |
| 12/16/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 2,069.03 | - |
| 12/16/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 2,521.36 | - |
| 12/16/2016 | Employee | Payroll 12-16-16 | Direct Pay | - | 2,506.16 | - |
| 12/16/2016 | Paychex | Payroll Services | Withdrawal | - | 352.00 | - |
| 12/16/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 9,500.00 | - |
| 12/10/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 136.00 |
| 12/10/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 230.42 |
| 12/11/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 20.00 |
| 12/11/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 17.72 |
| 12/13/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 17.01 |
| 12/13/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 22.50 |
| 12/14/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 40.00 |
| 12/16/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 10.00 |
| 12/16/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 80.92 |
| 12/16/2016 | Integran | Nickel Blanks PO 15756 | AMEX Gold | - | - | 6,700.00 |

| Total | | 117,600.00 | 95,449.27 | 7,274.57 |
| --- | --- | --- | --- | --- |

| | |
| --- | --- |
| Beginning Cash Balance (Wells Fargo) | 12,885.80 |
| Total Revenue | 117,600.00 |
| Total Disbursements (Checks/Wires) | 95,449.27 |
| Ending Cash Balance | 35,036.53 |
| | |
| Beginning Cash Balance (Credit Card) | 7,707.63 |
| Total Credit Card Payments | 9,500.00 |
| Total Disbursements (Credit Card) | 7,274.57 |
| Ending Cash Balance (Credit Card) | 9,933.06 |
| | |
| Total Cash Available | 44,969.59 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 12-19-16 to 12-23-16**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|--|--------------------:|-------------------------------:|---------------------------:|
| 12/19/2016 | Celtic Capital | Advance | Wire | 12,900.00 | - | - |
| 12/19/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/19/2016 | IEC | Photo Materials PO 15783 | Debit Card | - | 2,706.14 | - |
| 12/19/2016 | Holiday Inn | Sue Holmes Hotel | Debit Card | - | 319.29 | - |
| 12/19/2016 | Airgas | Oxygen Fill | Debit Card | - | 1,100.00 | - |
| 12/19/2016 | People's Bank | December Rent | Direct Pay | - | 2,500.00 | - |
| 12/19/2016 | Datum Alloys | Metal and Frames PO 15790 | Direct Pay | - | 2,439.69 | - |
| 12/20/2016 | Celtic Capital | Advance | Wire | 6,900.00 | - | - |
| 12/20/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/20/2016 | Jan Pro | Golden Janitorial | Debit Card | - | 1,308.00 | - |
| 12/20/2016 | Kelly Sprinkler | Parts PO 15794 | Debit Card | - | 62.98 | - |
| 12/20/2016 | Rocky Mtn Reagants | Chemistry PO 15788 | Debit Card | - | 228.95 | - |
| 12/20/2016 | Manufacturers Edge | Parts PO 15792 | Debit Card | - | 177.68 | - |
| 12/20/2016 | CO Dept of Revenue | CO Withholding 12-9-16 | Withdrawal | - | 771.00 | - |
| 12/20/2016 | IRS | Fed 941 12-9-16 | Withdrawal | - | 4,634.70 | - |
| 12/20/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 5,000.00 | - |
| 12/21/2016 | Celtic Capital | Advance | Wire | 7,200.00 | - | - |
| 12/21/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/21/2016 | Staples | Supplies PO 15799 | Debit Card | - | 184.86 | - |
| 12/21/2016 | Curbell | Mylar PO 15795 | Debit Card | - | 630.00 | - |
| 12/21/2016 | Materials Storage | Work Platform PO 15798 | Debit Card | - | 247.86 | - |
| 12/21/2016 | Safeway | Holiday Gift Cards | Debit Card | - | 880.00 | - |
| 12/21/2016 | TASC | Flex Spending Plan | Withdrawal | - | 535.15 | - |
| 12/21/2016 | Humana | December Benefits | Withdrawal | - | 21,143.37 | - |
| 12/22/2016 | Celtic Capital | Advance | Wire | 11,000.00 | - | - |
| 12/22/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/22/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 12/22/2016 | Exostar | Supplies | Debit Card | - | 105.00 | - |
| 12/22/2016 | McMaster | Parts PO 15800 | Debit Card | - | 56.49 | - |
| 12/22/2016 | Rocky Mtn Reagants | Chemistry PO 15796 | Debit Card | - | 22.95 | - |
| 12/22/2016 | Microscreen | Screens Manufacturing | Wire | - | 2,460.00 | - |
| 12/22/2016 | Employee | Payroll 12-23-16 | Direct Pay | - | 4,444.71 | - |
| 12/22/2016 | Employee | Payroll 12-23-16 | Direct Pay | - | 3,689.87 | - |
| 12/22/2016 | Employee | Payroll 12-23-16 | Direct Pay | - | 2,899.71 | - |
| 12/22/2016 | Employee | Payroll 12-23-16 | Direct Pay | - | 3,668.72 | - |
| 12/23/2016 | Celtic Capital | Advance | Wire | 21,200.00 | - | - |
| 12/23/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |

| Date | Payee | Description | Type | | | |
|---|---|---|---|---|---|---|
| 12/23/2016 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 12/23/2016 | Hisco | Mfg Supplies PO 15778 | Debit Card | - | 766.10 | - |
| 12/23/2016 | Hisco | Mfg Supplies PO 15778 | Debit Card | - | 90.59 | - |
| 12/23/2016 | Home Depot | Parts PO 15801 | Debit Card | - | 313.29 | - |
| 12/23/2016 | Hach | Chemistry PO 15789 | Debit Card | - | 130.94 | - |
| 12/23/2016 | Colt | Business Cards PO 15775 | Debit Card | - | 94.91 | - |
| 12/23/2016 | Petty Cash | Golden and Struthers Petty Cash | Withdrawal | - | 700.00 | - |
| 12/23/2016 | Pixelteq | December Golden Rent | Wire | - | 20,000.00 | - |
| 12/23/2016 | AMEX Gold | Credit Card Availability | Withdrawal | - | 5,000.00 | - |
| 12/17/2016 | QEH2 | IT Services | AMEX Gold | - | - | 2,000.00 |
| 12/17/2016 | Constant Contact | Marketing Email | AMEX Gold | - | - | 90.00 |
| 12/18/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 126.03 |
| 12/20/2016 | IEC | Photo Materials PO 15797 | AMEX Gold | - | - | 5,084.09 |
| 12/20/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 12.50 |
| 12/20/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 10.00 |
| 12/21/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 334.90 |
| 12/21/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 15.57 |
| 12/22/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 513.13 |
| 12/22/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 47.51 |
| 12/22/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 10.00 |
| 12/23/2016 | QEH2 | IT Services | AMEX Gold | - | - | 2,000.00 |
| 12/23/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 192.50 |
| 12/23/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 174.48 |
| **Total** | | | | **59,200.00** | **89,447.95** | **10,610.71** |

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 35,036.53 |
| Total Revenue | 59,200.00 |
| Total Disbursements (Checks/Wires) | 89,447.95 |
| Ending Cash Balance | 4,788.58 |
| | |
| Beginning Cash Balance (Credit Card) | 9,933.06 |
| Total Credit Card Payments | 10,000.00 |
| Total Disbursements (Credit Card) | 10,610.71 |
| Ending Cash Balance (Credit Card) | 9,322.35 |
| | |
| Total Cash Available | 14,110.93 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 12-26-16 to 12-30-16**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|--|---------------------|-------------------------------|----------------------------|
| 12/27/2016 | Celtic Capital | Advance | Wire | 3,600.00 | - | - |
| 12/27/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/27/2016 | Hisco | Mfg Supplies PO 15778 | Debit Card | - | 43.53 | - |
| 12/27/2016 | Qboba | Company Holiday Lunch | Debit Card | - | 317.13 | - |
| 12/27/2016 | Beyond Menu | Company Holiday Lunch | Debit Card | - | 77.57 | - |
| 12/27/2016 | Holiday Inn | Sue Holmes Hotel | Debit Card | - | 319.29 | - |
| 12/28/2016 | Celtic Capital | Advance | Wire | 11,500.00 | - | - |
| 12/28/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/28/2016 | Filtration Unlimited | Filters PO 15774 | Debit Card | - | 335.00 | - |
| 12/28/2016 | Amazon | Parts PO 15802 | Debit Card | - | 51.13 | - |
| 12/28/2016 | Amazon | Parts PO 15803 | Debit Card | - | 81.01 | - |
| 12/29/2016 | Celtic Capital | Advance | Wire | 15,000.00 | - | - |
| 12/29/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/29/2016 | Allied Plating | Mfg Supplies | Debit Card | - | 72.50 | - |
| 12/29/2016 | Pikes Peak Test Labs | Calibration PO 15747 | Debit Card | - | 607.75 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 660.42 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,763.66 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,109.38 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 955.35 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,242.02 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,406.62 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,463.61 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,085.74 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,213.27 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,236.61 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,644.26 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,155.35 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,126.79 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,505.93 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,069.47 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,625.30 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,003.06 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 3,935.38 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 2,027.72 | - |

| Date | Payee | Description | Type | | | |
|---|---|---|---|---|---|---|
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,048.85 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,150.08 | - |
| 12/29/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 1,386.18 | - |
| 12/30/2016 | Celtic Capital | Advance | Wire | 22,700.00 | - | - |
| 12/30/2016 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 12/30/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 2,069.03 | - |
| 12/30/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 2,521.36 | - |
| 12/30/2016 | Employee | Payroll 12-30-16 | Direct Pay | - | 2,506.16 | - |
| 12/30/2016 | Hisco | Mfg Supplies PO 15805 | Debit Card | - | 195.04 | - |
| 12/30/2016 | Staples | Office Supplies | Debit Card | - | 128.95 | - |
| 12/24/2016 | Pinnacol Assurance | Worker's Comp | AMEX Gold | - | - | 2,355.00 |
| 12/25/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 20.00 |
| 12/25/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 43.32 |
| 12/26/2016 | Formsite.com | Order Entry Portal | AMEX Gold | - | - | 49.95 |
| 12/27/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 12.50 |
| 12/28/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 12.64 |
| 12/28/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 32.65 |
| 12/30/2016 | Fedex | Outbound Freight | AMEX Gold | - | - | 20.00 |
| **Total** | | | | **52,800.00** | **40,200.50** | **2,546.06** |

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 4,788.58 |
| Total Revenue | 52,800.00 |
| Total Disbursements (Checks/Wires) | 40,200.50 |
| Ending Cash Balance | 17,388.08 |
| | |
| Beginning Cash Balance (Credit Card) | 9,322.35 |
| Total Credit Card Payments | - |
| Total Disbursements (Credit Card) | 2,546.06 |
| Ending Cash Balance (Credit Card) | 6,776.29 |
| | |
| Total Cash Available | 24,164.37 |

16-16897 Photo Stencil
Accounts Receivable Aging
For Period Ending January 1, 2017

| Pre-Post Petition | CustNo | DocDate | PONo | Balance | 0 - 30 | 31-45 | 46-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Petition | 3712 | 4/9/2013 | 395347 | (2,350.00) | - | - | - | - | - | - | (2,350.00) |
| Pre-Petition | 1283 | 1/8/2014 | | (821.82) | - | - | - | - | - | - | (821.82) |
| Pre-Petition | 1283 | 5/28/2014 | | (1,950.00) | - | - | - | - | - | - | (1,950.00) |
| Pre-Petition | 1283 | 6/17/2014 | | (140.00) | - | - | - | - | - | - | (140.00) |
| Pre-Petition | 0864 | 6/25/2014 | 7000646822 | (2,685.00) | - | - | - | - | - | - | (2,685.00) |
| Pre-Petition | 1283 | 7/16/2014 | | (140.00) | - | - | - | - | - | - | (140.00) |
| Pre-Petition | 1283 | 9/3/2014 | | (600.00) | - | - | - | - | - | - | (600.00) |
| Pre-Petition | 1283 | 10/15/2014 | | (1,020.00) | - | - | - | - | - | - | (1,020.00) |
| Pre-Petition | NA0118 | 1/21/2015 | | (6,000.00) | - | - | - | - | - | - | (6,000.00) |
| Pre-Petition | 0900 | 2/25/2015 | | (14.00) | - | - | - | - | - | - | (14.00) |
| Pre-Petition | 0900 | 4/1/2015 | | (125.00) | - | - | - | - | - | - | (125.00) |
| Pre-Petition | 0900 | 5/6/2015 | | (633.00) | - | - | - | - | - | - | (633.00) |
| Pre-Petition | NA0077 | 5/20/2015 | | (140.00) | - | - | - | - | - | - | (140.00) |
| Pre-Petition | 1283 | 5/26/2015 | | (375.00) | - | - | - | - | - | - | (375.00) |
| Pre-Petition | 5091 | 7/14/2015 | 4504526606 | 411.50 | - | - | - | - | - | - | 411.50 |
| Pre-Petition | 5091 | 7/15/2015 | 4504526606 | 526.50 | - | - | - | - | - | - | 526.50 |
| Pre-Petition | 5091 | 7/15/2015 | 4504526606 | 526.50 | - | - | - | - | - | - | 526.50 |
| Pre-Petition | 3789 | 8/17/2015 | MTD014983 | 280.00 | - | - | - | - | - | - | 280.00 |
| Pre-Petition | 3321 | 11/13/2015 | 4504784270 | 850.00 | - | - | - | - | - | - | 850.00 |
| Pre-Petition | 3321 | 2/10/2016 | 4504984631 | 140.00 | - | - | - | - | - | - | 140.00 |
| Pre-Petition | 3321 | 3/16/2016 | 4505049051 | 459.00 | - | - | - | - | - | - | 459.00 |
| Pre-Petition | 3321 | 4/6/2016 | 4505049051 | 585.00 | - | - | - | - | - | - | 585.00 |
| Pre-Petition | 0380 | 4/15/2016 | NPP2001264708 | 310.00 | - | - | - | - | - | - | 310.00 |
| Pre-Petition | 0380 | 4/20/2016 | J19J00274 | 310.00 | - | - | - | - | - | - | 310.00 |
| Pre-Petition | 0380 | 4/20/2016 | J19J00278 | 310.00 | - | - | - | - | - | - | 310.00 |
| Pre-Petition | 1701 | 5/26/2016 | 6986562 | 290.00 | - | - | - | - | - | - | 290.00 |
| Pre-Petition | 3715 | 6/2/2016 | | (720.00) | - | - | - | - | - | - | (720.00) |
| Pre-Petition | 1655 | 6/3/2016 | | (52.44) | - | - | - | - | - | - | (52.44) |
| Pre-Petition | 2003 | 6/20/2016 | 36907 | 490.00 | - | - | - | - | - | - | 490.00 |
| Pre-Petition | 0036 | 7/1/2016 | HPE51726 | 1,000.00 | - | - | - | - | - | - | 1,000.00 |
| Pre-Petition | 0380 | 7/6/2016 | J19J00465 | 310.00 | - | - | - | - | - | - | 310.00 |
| Pre-Petition | 3785 | 7/8/2016 | 8600196605 | 255.00 | - | - | - | - | - | 255.00 | - |
| Post-Petition | 3565 | 7/13/2016 | 200171805 | 575.00 | - | - | - | - | - | 575.00 | - |
| Post-Petition | 3565 | 7/20/2016 | 200171805 | 575.00 | - | - | - | - | - | 575.00 | - |
| Post-Petition | 1701 | 8/3/2016 | 6976562 | 425.00 | - | - | - | - | - | 425.00 | - |
| Post-Petition | 3565 | 8/9/2016 | 200197436 | 575.00 | - | - | - | - | - | 575.00 | - |
| Post-Petition | 3181 | 8/9/2016 | 75677 | 435.00 | - | - | - | - | - | 435.00 | - |

16-16897 Photo Stencil
Accounts Receivable Aging
For Period Ending January 1, 2017

| Type | Acct | Date | Invoice | Amount | | | | | | | |
|------|------|------|---------|--------|---|---|---|---|---|---|---|
| Post-Petition | 3565 | 8/17/2016 | 200198044 | 575.00 | - | - | - | - | - | 575.00 | - |
| Post-Petition | 3565 | 8/18/2016 | 200198044 | 575.00 | - | - | - | - | - | 575.00 | - |
| Post-Petition | 3181 | 8/18/2016 | 75677 | 435.00 | - | - | - | - | - | 435.00 | - |
| Post-Petition | 3597 | 8/24/2016 | CST004195 | 255.00 | - | - | - | - | - | 255.00 | - |
| Post-Petition | 1655 | 8/31/2016 | PSI-9159 | 10.00 | - | - | - | - | - | 10.00 | - |
| Post-Petition | 3565 | 9/6/2016 | 200218213 | 575.00 | - | - | - | - | 575.00 | - | - |
| Post-Petition | 3565 | 9/9/2016 | 200218213 | 575.00 | - | - | - | - | 575.00 | - | - |
| Post-Petition | 3565 | 9/9/2016 | 200218226 | 575.00 | - | - | - | - | 575.00 | - | - |
| Post-Petition | 1655 | 9/12/2016 | PSI-9191 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/12/2016 | PSI-9178 | 300.00 | - | - | - | - | 300.00 | - | - |
| Post-Petition | 1655 | 9/12/2016 | PSI-9172 | 300.00 | - | - | - | - | 300.00 | - | - |
| Post-Petition | 2003 | 9/13/2016 | 36907 | 340.00 | - | - | - | - | 340.00 | - | - |
| Post-Petition | 1655 | 9/13/2016 | PSI-9169 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/13/2016 | PSI-9181 | 300.00 | - | - | - | - | 300.00 | - | - |
| Post-Petition | 1655 | 9/13/2016 | PSI-9184 | 300.00 | - | - | - | - | 300.00 | - | - |
| Post-Petition | 1655 | 9/13/2016 | PSI-9187 | 300.00 | - | - | - | - | 300.00 | - | - |
| Post-Petition | 1655 | 9/14/2016 | PSI-9182 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/14/2016 | PSI-9188 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/14/2016 | PSI-9186 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/14/2016 | PSI-9190 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 0379 | 9/15/2016 | 6400262541 | 430.00 | - | - | - | - | 430.00 | - | - |
| Post-Petition | 1655 | 9/15/2016 | PSI-9189 | 300.00 | - | - | - | - | 300.00 | - | - |
| Post-Petition | 0379 | 9/16/2016 | 6400262541 | 660.00 | - | - | - | - | 660.00 | - | - |
| Post-Petition | 1701 | 9/20/2016 | 6976562 | 425.00 | - | - | - | - | 425.00 | - | - |
| Post-Petition | 1701 | 9/20/2016 | 6976562 | 425.00 | - | - | - | - | 425.00 | - | - |
| Post-Petition | 0379 | 9/20/2016 | 6400262541 | 495.00 | - | - | - | - | 495.00 | - | - |
| Post-Petition | 0379 | 9/20/2016 | 6400262541 | 495.00 | - | - | - | - | 495.00 | - | - |
| Post-Petition | 1655 | 9/20/2016 | PSI-9180 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/21/2016 | PSI-9192 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/21/2016 | PSI-9194 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/21/2016 | PSI-9195 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 3565 | 9/22/2016 | 200232460 | 575.00 | - | - | - | - | 575.00 | - | - |
| Post-Petition | 1655 | 9/23/2016 | PSI-9197 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/23/2016 | PSI-9179 | 300.00 | - | - | - | - | 300.00 | - | - |
| Post-Petition | 0380 | 9/26/2016 | | (216.40) | - | - | - | - | (216.40) | - | - |
| Post-Petition | 3306 | 9/26/2016 | 496780 | (792.00) | - | - | - | - | (792.00) | - | - |
| Post-Petition | 1655 | 9/26/2016 | PSI-9202 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/27/2016 | PSI-9199 | 350.00 | - | - | - | - | 350.00 | - | - |

16-16897 Photo Stencil
Accounts Receivable Aging
For Period Ending January 1, 2017

| Type | Account | Date | Reference | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 1655 | 9/27/2016 | PSI-9200 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | NA0054 | 9/28/2016 | | (1,391.00) | - | - | - | - | (1,391.00) | - | - |
| Post-Petition | 1655 | 9/28/2016 | PSI-9193 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/29/2016 | PSI-9204 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/29/2016 | PSI-9196 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/30/2016 | PSI-9201 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 1655 | 9/30/2016 | PSI-9203 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 0379 | 10/3/2016 | 6400262541 | 430.00 | - | - | - | - | 430.00 | - | - |
| Post-Petition | 1109 | 10/3/2016 | 527517-000 ON | 598.00 | - | - | - | - | 598.00 | - | - |
| Post-Petition | 1655 | 10/3/2016 | PSI-9198 | 350.00 | - | - | - | - | 350.00 | - | - |
| Post-Petition | 0046 | 10/4/2016 | | (305.00) | - | - | - | - | (305.00) | - | - |
| Post-Petition | 1655 | 10/7/2016 | PSI-9206 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 1655 | 10/7/2016 | PSI-9205 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 1655 | 10/7/2016 | PSI-9207 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 3565 | 10/10/2016 | 2000248263 | 575.00 | - | - | - | 575.00 | - | - | - |
| Post-Petition | 3565 | 10/10/2016 | 2000248262 | 575.00 | - | - | - | 575.00 | - | - | - |
| Post-Petition | 3565 | 10/10/2016 | 2000248263 | 575.00 | - | - | - | 575.00 | - | - | - |
| Post-Petition | 3565 | 10/10/2016 | 2000248262 | 575.00 | - | - | - | 575.00 | - | - | - |
| Post-Petition | 0295 | 10/12/2016 | 59R79398 | 761.50 | - | - | - | 761.50 | - | - | - |
| Post-Petition | 1701 | 10/12/2016 | 6976562 | 525.00 | - | - | - | 525.00 | - | - | - |
| Post-Petition | 0379 | 10/12/2016 | 6400262541 | 590.00 | - | - | - | 590.00 | - | - | - |
| Post-Petition | 0379 | 10/13/2016 | 6400262541 | 590.00 | - | - | - | 590.00 | - | - | - |
| Post-Petition | 0036 | 10/13/2016 | HPE354768 | 300.00 | - | - | - | 300.00 | - | - | - |
| Post-Petition | 1655 | 10/18/2016 | PSI-9209 | 300.00 | - | - | - | 300.00 | - | - | - |
| Post-Petition | 0456 | 10/20/2016 | | (250.00) | - | - | - | (250.00) | - | - | - |
| Post-Petition | 1655 | 10/20/2016 | PSI-9212 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 1655 | 10/20/2016 | PSI -9210 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 1655 | 10/20/2016 | PSI-9211 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 0295 | 10/21/2016 | 59E00141 | 761.50 | - | - | - | 761.50 | - | - | - |
| Post-Petition | 1655 | 10/21/2016 | PSI-9213 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 1655 | 10/21/2016 | PSI-9208 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 0036 | 10/25/2016 | HPE159575 | 900.00 | - | - | - | 900.00 | - | - | - |
| Post-Petition | 1655 | 10/26/2016 | PSI-9208 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 0036 | 10/26/2016 | HPE159575 | 1,000.00 | - | - | - | 1,000.00 | - | - | - |
| Post-Petition | 0295 | 10/27/2016 | 59E00147 | 911.50 | - | - | - | 911.50 | - | - | - |
| Post-Petition | 1058 | 10/27/2016 | 133901239 | 395.00 | - | - | - | 395.00 | - | - | - |
| Post-Petition | 2309 | 10/28/2016 | 59E00150 | 761.50 | - | - | - | 761.50 | - | - | - |
| Post-Petition | 1393 | 10/28/2016 | 7655 | 950.00 | - | - | - | 950.00 | - | - | - |

16-16897 Photo Stencil
Accounts Receivable Aging
For Period Ending January 1, 2017

| Type | Number | Date / Reference | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 1393 | 10/28/2016 7655 | 950.00 | - | - | - | 950.00 | - | - | - |
| Post-Petition | 0538 | 10/28/2016 4100625137 | 598.00 | - | - | - | 598.00 | - | - | - |
| Post-Petition | 3940 | 10/28/2016 8821038050 | 1,250.00 | - | - | - | 1,250.00 | - | - | - |
| Post-Petition | 1655 | 10/28/2016 PSI-9216 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 1655 | 10/28/2016 PSI-9215 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 1655 | 10/28/2016 PSI-9214 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 0538 | 10/31/2016 4100625142 | 598.00 | - | - | - | 598.00 | - | - | - |
| Post-Petition | 1655 | 10/31/2016 PSI-9217 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 2187 | 11/1/2016 700006438-000 | 950.00 | - | - | - | 950.00 | - | - | - |
| Post-Petition | 1655 | 11/2/2016 PSI-9218 | 350.00 | - | - | - | 350.00 | - | - | - |
| Post-Petition | 0036 | 11/2/2016 HPE370524 | 600.00 | - | - | - | 600.00 | - | - | - |
| Post-Petition | 0538 | 11/3/2016 4100629043 | 598.00 | - | - | - | 598.00 | - | - | - |
| Post-Petition | 5289 | 11/3/2016 OR106893 GUERRA A | 235.00 | - | - | - | 235.00 | - | - | - |
| Post-Petition | 1029 | 11/7/2016 4300699322 | 1,250.00 | - | - | 1,250.00 | - | - | - | - |
| Post-Petition | 1624 | 11/7/2016 OR106999 SHRAYER R | 235.00 | - | - | 235.00 | - | - | - | - |
| Post-Petition | 0379 | 11/8/2016 3501999140 LINE 0001 | 495.00 | - | - | 495.00 | - | - | - | - |
| Post-Petition | 0379 | 11/8/2016 3501999140 LINE 0002 | 495.00 | - | - | 495.00 | - | - | - | - |
| Post-Petition | 1058 | 11/8/2016 4500027047 | 395.00 | - | - | 395.00 | - | - | - | - |
| Post-Petition | 1058 | 11/8/2016 103242269 | 395.00 | - | - | 395.00 | - | - | - | - |
| Post-Petition | 1029 | 11/8/2016 4300699322 | 1,250.00 | - | - | 1,250.00 | - | - | - | - |
| Post-Petition | 3788 | 11/8/2016 5312213-OP METKO A | 125.00 | - | - | 125.00 | - | - | - | - |
| Post-Petition | 1655 | 11/8/2016 PSI-9219 | 350.00 | - | - | 350.00 | - | - | - | - |
| Post-Petition | 3216 | 11/9/2016 1647795LMNY | 490.00 | - | - | 490.00 | - | - | - | - |
| Post-Petition | 3565 | 11/10/2016 200272197 | 575.00 | - | - | 575.00 | - | - | - | - |
| Post-Petition | 3746 | 11/10/2016 | (1,114.54) | - | - | (1,114.54) | - | - | - | - |
| Post-Petition | 0379 | 11/10/2016 6400262541 | 495.00 | - | - | 495.00 | - | - | - | - |
| Post-Petition | 0295 | 11/11/2016 59E00159 | 450.00 | - | - | 450.00 | - | - | - | - |
| Post-Petition | 0295 | 11/11/2016 59E00159 | 450.00 | - | - | 450.00 | - | - | - | - |
| Post-Petition | 1598 | 11/11/2016 1380483 | 950.00 | - | - | 950.00 | - | - | - | - |
| Post-Petition | 1598 | 11/11/2016 1381079 | 950.00 | - | - | 950.00 | - | - | - | - |
| Post-Petition | 0295 | 11/14/2016 59E00159 | 851.50 | - | - | 851.50 | - | - | - | - |
| Post-Petition | 3809 | 11/14/2016 145524 | 1,000.00 | - | - | 1,000.00 | - | - | - | - |
| Post-Petition | 3216 | 11/14/2016 1648129LMNY | 245.00 | - | - | 245.00 | - | - | - | - |
| Post-Petition | 0161 | 11/14/2016 51652229 | 900.00 | - | - | 900.00 | - | - | - | - |
| Post-Petition | 0161 | 11/14/2016 51652229 | 1,025.00 | - | - | 1,025.00 | - | - | - | - |
| Post-Petition | 0161 | 11/14/2016 51652229 | 900.00 | - | - | 900.00 | - | - | - | - |
| Post-Petition | 1029 | 11/15/2016 4300647502 | 331.50 | - | - | 331.50 | - | - | - | - |
| Post-Petition | 5289 | 11/15/2016 OR107041 GUERRA A | 235.00 | - | - | 235.00 | - | - | - | - |

16-16897 Photo Stencil
Accounts Receivable Aging
For Period Ending January 1, 2017

| Type | Code | Date / Invoice | Total | | | | | | | |
|------|------|----------------|------:|---|---|---|---|---|---|---|
| Post-Petition | NA0119 | 11/16/2016 | (41.13) | - | - | (41.13) | - | - | - | - |
| Post-Petition | 0161 | 11/16/2016 51652229 | 1,025.00 | - | - | 1,025.00 | - | - | - | - |
| Post-Petition | 1655 | 11/16/2016 PSI-9221 | 350.00 | - | - | 350.00 | - | - | - | - |
| Post-Petition | 1655 | 11/16/2016 PSI-9220 | 350.00 | - | - | 350.00 | - | - | - | - |
| Post-Petition | 0295 | 11/17/2016 59R84800 | 450.00 | - | - | 450.00 | - | - | - | - |
| Post-Petition | 1701 | 11/17/2016 6976562 | 425.00 | - | - | 425.00 | - | - | - | - |
| Post-Petition | 1701 | 11/17/2016 6976562 | 425.00 | - | - | 425.00 | - | - | - | - |
| Post-Petition | 1029 | 11/17/2016 4300702720 | 821.50 | - | - | 821.50 | - | - | - | - |
| Post-Petition | 1598 | 11/17/2016 1386361 | 950.00 | - | - | 950.00 | - | - | - | - |
| Post-Petition | 3565 | 11/18/2016 0200270593 | 575.00 | - | - | 575.00 | - | - | - | - |
| Post-Petition | 3565 | 11/18/2016 200279499 | 575.00 | - | - | 575.00 | - | - | - | - |
| Post-Petition | 3565 | 11/18/2016 200279499 | 575.00 | - | - | 575.00 | - | - | - | - |
| Post-Petition | 0379 | 11/18/2016 6400262541 | 495.00 | - | - | 495.00 | - | - | - | - |
| Post-Petition | 0379 | 11/18/2016 6400262541 | 495.00 | - | - | 495.00 | - | - | - | - |
| Post-Petition | 1598 | 11/18/2016 1386361 | 950.00 | - | - | 950.00 | - | - | - | - |
| Post-Petition | 3565 | 11/21/2016 0200259218 | 575.00 | - | 575.00 | - | - | - | - | - |
| Post-Petition | 3216 | 11/21/2016 1648360LMNY | 245.00 | - | 245.00 | - | - | - | - | - |
| Post-Petition | 3216 | 11/21/2016 1648360LMNY | 245.00 | - | 245.00 | - | - | - | - | - |
| Post-Petition | 3565 | 11/22/2016 0200259218 | 575.00 | - | 575.00 | - | - | - | - | - |
| Post-Petition | 3565 | 11/22/2016 0200270593 | 675.00 | - | 675.00 | - | - | - | - | - |
| Post-Petition | 3216 | 11/22/2016 1648411LMNY | 410.00 | - | 410.00 | - | - | - | - | - |
| Post-Petition | 3216 | 11/22/2016 1648412LMNY | 245.00 | - | 245.00 | - | - | - | - | - |
| Post-Petition | 3216 | 11/22/2016 1648412LMNY | 245.00 | - | 245.00 | - | - | - | - | - |
| Post-Petition | 3216 | 11/22/2016 1648435LMNY | 245.00 | - | 245.00 | - | - | - | - | - |
| Post-Petition | 1598 | 11/22/2016 1387220 | 950.00 | - | 950.00 | - | - | - | - | - |
| Post-Petition | NA0087 | 11/28/2016 | (490.00) | - | (490.00) | - | - | - | - | - |
| Post-Petition | 0757 | 11/29/2016 3001285424 | 675.00 | - | 675.00 | - | - | - | - | - |
| Post-Petition | 0757 | 11/29/2016 3001285424 | 675.00 | - | 675.00 | - | - | - | - | - |
| Post-Petition | 0263 | 11/29/2016 4200482018-Q2 | 598.00 | - | 598.00 | - | - | - | - | - |
| Post-Petition | 3216 | 11/29/2016 1648435LMNY | 325.00 | - | 325.00 | - | - | - | - | - |
| Post-Petition | 3066 | 11/29/2016 ME7RDZ5108 | 1,250.00 | - | 1,250.00 | - | - | - | - | - |
| Post-Petition | 3306 | 11/29/2016 7001118458 | 1,450.00 | - | 1,450.00 | - | - | - | - | - |
| Post-Petition | 5091 | 11/30/2016 3500056296 | 950.00 | - | 950.00 | - | - | - | - | - |
| Post-Petition | 1151 | 12/1/2016 ENG-27038 | 598.00 | - | 598.00 | - | - | - | - | - |
| Post-Petition | 5091 | 12/1/2016 3500056296 | 598.00 | - | 598.00 | - | - | - | - | - |
| Post-Petition | 3066 | 12/1/2016 ME7RDZ5108 | 1,250.00 | - | 1,250.00 | - | - | - | - | - |
| Post-Petition | 0161 | 12/1/2016 51652229 | 400.00 | - | 400.00 | - | - | - | - | - |
| Post-Petition | 1655 | 12/1/2016 PSI-9222 | 350.00 | - | 350.00 | - | - | - | - | - |

16-16897 Photo Stencil
Accounts Receivable Aging
For Period Ending January 1, 2017

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 1655 | 12/1/2016 PSI-9225 | 350.00 | - | 350.00 | - | - | - | - | - |
| Post-Petition | 0036 | 12/1/2016 HPE395294 | 600.00 | - | 600.00 | - | - | - | - | - |
| Post-Petition | 2187 | 12/2/2016 700006518-000 | 950.00 | - | 950.00 | - | - | - | - | - |
| Post-Petition | 1598 | 12/2/2016 1393513 | 950.00 | - | 950.00 | - | - | - | - | - |
| Post-Petition | 3066 | 12/2/2016 ME7RDZ5108 | 1,250.00 | - | 1,250.00 | - | - | - | - | - |
| Post-Petition | 3216 | 12/5/2016 1648697LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/5/2016 1648699LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/5/2016 1648697LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 0864 | 12/5/2016 7001123892 | 1,450.00 | 1,450.00 | - | - | - | - | - | - |
| Post-Petition | 2187 | 12/6/2016 700006518-000 | 950.00 | 950.00 | - | - | - | - | - | - |
| Post-Petition | 1422 | 12/6/2016 1084077 | 910.00 | 910.00 | - | - | - | - | - | - |
| Post-Petition | 1422 | 12/6/2016 1084077 | 910.00 | 910.00 | - | - | - | - | - | - |
| Post-Petition | 3066 | 12/6/2016 ME7REY5833 | 1,250.00 | 1,250.00 | - | - | - | - | - | - |
| Post-Petition | 3565 | 12/7/2016 0200259217 | 575.00 | 575.00 | - | - | - | - | - | - |
| Post-Petition | 3565 | 12/7/2016 0200259217 | 575.00 | 575.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/7/2016 JOHN ROSS | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 0864 | 12/7/2016 7001123892 | 565.87 | 565.87 | - | - | - | - | - | - |
| Post-Petition | 1655 | 12/7/2016 PSI-9224 | 350.00 | 350.00 | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/7/2016 7001124627 | 536.09 | 536.09 | - | - | - | - | - | - |
| Post-Petition | 2889 | 12/8/2016 17-0000985 | 2,080.00 | 2,080.00 | - | - | - | - | - | - |
| Post-Petition | 2889 | 12/8/2016 17-0000985 | 2,080.00 | 2,080.00 | - | - | - | - | - | - |
| Post-Petition | 2889 | 12/8/2016 17-0000985 | 2,080.00 | 2,080.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/8/2016 1648760LMNY | 410.00 | 410.00 | - | - | - | - | - | - |
| Post-Petition | 5289 | 12/8/2016 5376946-OP GUERRA.A | 235.00 | 235.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/9/2016 1648760LMNY | 490.00 | 490.00 | - | - | - | - | - | - |
| Post-Petition | 1598 | 12/9/2016 1399994 | 950.00 | 950.00 | - | - | - | - | - | - |
| Post-Petition | 1598 | 12/9/2016 1399994 | 950.00 | 950.00 | - | - | - | - | - | - |
| Post-Petition | 1029 | 12/12/2016 4300647502 | 811.50 | 811.50 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/12/2016 1648897LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/12/2016 1648897LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/12/2016 1648912LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/12/2016 1648898LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 3670 | 12/12/2016 E-86756-3 | 950.00 | 950.00 | - | - | - | - | - | - |
| Post-Petition | 0117 | 12/12/2016 329555 | 336.50 | 336.50 | - | - | - | - | - | - |
| Post-Petition | 1422 | 12/13/2016 1084077 | 1,560.00 | 1,560.00 | - | - | - | - | - | - |
| Post-Petition | 1422 | 12/13/2016 1084077 | 1,560.00 | 1,560.00 | - | - | - | - | - | - |
| Post-Petition | 1422 | 12/13/2016 1084077 | 1,560.00 | 1,560.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/13/2016 1648924LMNY | 245.00 | 245.00 | - | - | - | - | - | - |

16-16897 Photo Stencil
Accounts Receivable Aging
For Period Ending January 1, 2017

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 3216 | 12/13/2016 1648924LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/13/2016 1648924LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/13/2016 1648943LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 0474 | 12/13/2016 4300023806 | 860.00 | 860.00 | - | - | - | - | - | - |
| Post-Petition | 0474 | 12/13/2016 4300023806 | 860.00 | 860.00 | - | - | - | - | - | - |
| Post-Petition | 3183 | 12/13/2016 1396563 | 1,250.00 | 1,250.00 | - | - | - | - | - | - |
| Post-Petition | 3183 | 12/13/2016 1396563 | 1,250.00 | 1,250.00 | - | - | - | - | - | - |
| Post-Petition | 1655 | 12/13/2016 PSI-9223 | 350.00 | 350.00 | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/13/2016 3001292261 | 475.00 | 475.00 | - | - | - | - | - | - |
| Post-Petition | 1701 | 12/14/2016 0200296824 | 425.00 | 425.00 | - | - | - | - | - | - |
| Post-Petition | 1029 | 12/14/2016 4300647502 | 811.50 | 811.50 | - | - | - | - | - | - |
| Post-Petition | 1029 | 12/14/2016 4300647502 | 821.50 | 821.50 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/14/2016 1648924LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/14/2016 1648924LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/14/2016 1648927LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/14/2016 1648943LMNY | 320.00 | 320.00 | - | - | - | - | - | - |
| Post-Petition | 1655 | 12/14/2016 PSI-9226 | 350.00 | 350.00 | - | - | - | - | - | - |
| Post-Petition | 1701 | 12/15/2016 0200296824 | 425.00 | 425.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/15/2016 1649027LMNY | 490.00 | 490.00 | - | - | - | - | - | - |
| Post-Petition | 0474 | 12/15/2016 4300023806 | 1,250.00 | 1,250.00 | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/15/2016 7001125996 | 650.00 | 650.00 | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/15/2016 7001128239 | 536.09 | 536.09 | - | - | - | - | - | - |
| Post-Petition | 1029 | 12/16/2016 4300647502 | 811.50 | 811.50 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/16/2016 1649027LMNY | 490.00 | 490.00 | - | - | - | - | - | - |
| Post-Petition | 0474 | 12/16/2016 4300023806 | 1,250.00 | 1,250.00 | - | - | - | - | - | - |
| Post-Petition | 0474 | 12/16/2016 4300023806 | 215.00 | 215.00 | - | - | - | - | - | - |
| Post-Petition | 1237 | 12/16/2016 20328 | 1,200.00 | 1,200.00 | - | - | - | - | - | - |
| Post-Petition | 1655 | 12/16/2016 PSI-9227 | 350.00 | 350.00 | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/16/2016 7001127716 | 1,450.00 | 1,450.00 | - | - | - | - | - | - |
| Post-Petition | 0573 | 12/19/2016 NS261762 | 400.00 | 400.00 | - | - | - | - | - | - |
| Post-Petition | 0573 | 12/19/2016 NS261762 | 400.00 | 400.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/19/2016 1649027LMNY | 490.00 | 490.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/19/2016 1649077LMNY | 245.00 | 245.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/19/2016 7001123893 | 130.00 | 130.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/19/2016 7001123893 | 130.00 | 130.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/19/2016 7001128166 | 130.00 | 130.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/19/2016 7001128166 | 130.00 | 130.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/20/2016 1649097LMNY | 400.00 | 400.00 | - | - | - | - | - | - |

16-16897 Photo Stencil
Accounts Receivable Aging
For Period Ending January 1, 2017

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 3216 | 12/20/2016 1649097LMNY | 400.00 | 400.00 | - | - | - | - | - | - |
| Post-Petition | 1598 | 12/20/2016 1409501 | 950.00 | 950.00 | - | - | - | - | - | - |
| Post-Petition | 0474 | 12/20/2016 4300023806 | 215.00 | 215.00 | - | - | - | - | - | - |
| Post-Petition | 3055 | 12/20/2016 E-84831-8 | 350.00 | 350.00 | - | - | - | - | - | - |
| Post-Petition | 3670 | 12/20/2016 E-86148-3 | 1,200.00 | 1,200.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/20/2016 7001131616 | 2,500.00 | 2,500.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/20/2016 7001130550 | 536.09 | 536.09 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/20/2016 7001127600 | 4,675.00 | 4,675.00 | - | - | - | - | - | - |
| Post-Petition | 0757 | 12/21/2016 3001301247 | 686.09 | 686.09 | - | - | - | - | - | - |
| Post-Petition | 0757 | 12/21/2016 3001301247 | 686.09 | 686.09 | - | - | - | - | - | - |
| Post-Petition | 0757 | 12/21/2016 3001301037 | 1,450.00 | 1,450.00 | - | - | - | - | - | - |
| Post-Petition | 0757 | 12/21/2016 3001301247 | 715.87 | 715.87 | - | - | - | - | - | - |
| Post-Petition | 1029 | 12/21/2016 4300647502 | 811.50 | 811.50 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/21/2016 1649075LMNY | 490.00 | 490.00 | - | - | - | - | - | - |
| Post-Petition | 3216 | 12/21/2016 1649075LMNY | 490.00 | 490.00 | - | - | - | - | - | - |
| Post-Petition | 1598 | 12/21/2016 1409501 | 950.00 | 950.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/21/2016 7001132094 | 1,630.00 | 1,630.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/21/2016 7001132914 | 1,450.00 | 1,450.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/21/2016 7001132914 | 1,450.00 | 1,450.00 | - | - | - | - | - | - |
| Post-Petition | 1655 | 12/21/2016 PSI-9228 | 350.00 | 350.00 | - | - | - | - | - | - |
| Post-Petition | 3565 | 12/22/2016 200306195 | 550.00 | 550.00 | - | - | - | - | - | - |
| Post-Petition | 0757 | 12/22/2016 3001301037 | 1,800.00 | 1,800.00 | - | - | - | - | - | - |
| Post-Petition | 1029 | 12/22/2016 4300716272 | 1,500.00 | 1,500.00 | - | - | - | - | - | - |
| Post-Petition | 0864 | 12/22/2016 7001132913 | 3,640.00 | 3,640.00 | - | - | - | - | - | - |
| Post-Petition | 0864 | 12/22/2016 7001130549 | 4,675.00 | 4,675.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/22/2016 7001132914 | 1,450.00 | 1,450.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/22/2016 7001132094 | 1,630.00 | 1,630.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/22/2016 7001132914 | 1,450.00 | 1,450.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/22/2016 7001132094 | 536.09 | 536.09 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/22/2016 7001132449 | 536.09 | 536.09 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/22/2016 7001132914 | 536.09 | 536.09 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/22/2016 7001132449 | 1,630.00 | 1,630.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/22/2016 7001132914 | 536.09 | 536.09 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/22/2016 7001132914 | 1,450.00 | 1,450.00 | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/22/2016 7001132535 | 2,250.00 | 2,250.00 | - | - | - | - | - | - |
| Post-Petition | 3565 | 12/27/2016 200307522 | 550.00 | 550.00 | - | - | - | - | - | - |
| Post-Petition | 3565 | 12/27/2016 200307522 | 550.00 | 550.00 | - | - | - | - | - | - |
| Post-Petition | 3565 | 12/27/2016 200306195 | 620.00 | 620.00 | - | - | - | - | - | - |

16-16897 Photo Stencil
Accounts Receivable Aging
For Period Ending January 1, 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 0757 | 12/27/2016 3001301186 | 1,450.00 | 1,450.00 | - | - | - | - | - | - | - |
| Post-Petition | 1598 | 12/27/2016 1412776 | 950.00 | 950.00 | - | - | - | - | - | - | - |
| Post-Petition | 1598 | 12/27/2016 1412776 | 950.00 | 950.00 | - | - | - | - | - | - | - |
| Post-Petition | 1237 | 12/27/2016 20687 | 1,200.00 | 1,200.00 | - | - | - | - | - | - | - |
| Post-Petition | 0161 | 12/27/2016 51652229 | 900.00 | 900.00 | - | - | - | - | - | - | - |
| Post-Petition | 0161 | 12/27/2016 51652229 | 900.00 | 900.00 | - | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/27/2016 7001132449 | 1,630.00 | 1,630.00 | - | - | - | - | - | - | - |
| Post-Petition | 3809 | 12/28/2016 146023 | 1,000.00 | 1,000.00 | - | - | - | - | - | - | - |
| Post-Petition | 5289 | 12/28/2016 5415001-OP GUERRA,A | 235.00 | 235.00 | - | - | - | - | - | - | - |
| Post-Petition | 3066 | 12/28/2016 ME7REY5833 | 1,250.00 | 1,250.00 | - | - | - | - | - | - | - |
| Post-Petition | 3066 | 12/28/2016 MEYREY5833 | 1,250.00 | 1,250.00 | - | - | - | - | - | - | - |
| Post-Petition | 3306 | 12/28/2016 7001133098 | 1,450.00 | 1,450.00 | - | - | - | - | - | - | - |
| Post-Petition | 0864 | 12/28/2016 7001134035 | 3,640.00 | 3,640.00 | - | - | - | - | - | - | - |
| Post-Petition | 0864 | 12/28/2016 7001132913 | 3,640.00 | 3,640.00 | - | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/28/2016 7001132914 | 1,450.00 | 1,450.00 | - | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/28/2016 7001129952 | 130.00 | 130.00 | - | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/28/2016 7001128166 | 130.00 | 130.00 | - | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/28/2016 7001129952 | 130.00 | 130.00 | - | - | - | - | - | - | - |
| Post-Petition | 1655 | 12/28/2016 PSI-9229 | 350.00 | 350.00 | - | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/28/2016 7001133042 | 2,500.00 | 2,500.00 | - | - | - | - | - | - | - |
| Post-Petition | 3875 | 12/29/2016 4976 | 1,250.00 | 1,250.00 | - | - | - | - | - | - | - |
| Post-Petition | 0161 | 12/29/2016 5162229 | 1,025.00 | 1,025.00 | - | - | - | - | - | - | - |
| Post-Petition | 0864 | 12/29/2016 7001134035 | 3,640.00 | 3,640.00 | - | - | - | - | - | - | - |
| Post-Petition | 0864 | 12/29/2016 7001134611 | 3,475.00 | 3,475.00 | - | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/29/2016 7001135132 | 1,630.00 | 1,630.00 | - | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/29/2016 7001129951 | 4,675.00 | 4,675.00 | - | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/29/2016 7001133042 | 536.09 | 536.09 | - | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/29/2016 7001133042 | 536.09 | 536.09 | - | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/29/2016 7001134701 | 430.00 | 430.00 | - | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/29/2016 7001135629 | 1,305.00 | 1,305.00 | - | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/29/2016 7001134701 | 1,450.00 | 1,450.00 | - | - | - | - | - | - | - |
| Post-Petition | 3565 | 12/30/2016 200307620 | 550.00 | 550.00 | - | - | - | - | - | - | - |
| Post-Petition | 3565 | 12/30/2016 200307620 | 550.00 | 550.00 | - | - | - | - | - | - | - |
| Post-Petition | 3809 | 12/30/2016 146114 | 1,000.00 | 1,000.00 | - | - | - | - | - | - | - |
| Post-Petition | 3809 | 12/30/2016 146114 | 440.00 | 440.00 | - | - | - | - | - | - | - |
| Post-Petition | 3809 | 12/30/2016 146114 | 440.00 | 440.00 | - | - | - | - | - | - | - |
| Post-Petition | 0757 | 12/30/2016 3001302264 | 4,675.00 | 4,675.00 | - | - | - | - | - | - | - |
| Post-Petition | 0757 | 12/30/2016 3001298695 | 575.00 | 575.00 | - | - | - | - | - | - | - |

16-16897 Photo Stencil
Accounts Receivable Aging
For Period Ending January 1, 2017

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 0757 | 12/30/2016 3001298695 | 575.00 | 575.00 | - | - | - | - | - | - |
| Post-Petition | 0757 | 12/30/2016 3001303537 | 686.09 | 686.09 | - | - | - | - | - | - |
| Post-Petition | 0757 | 12/30/2016 3001303072 | 715.87 | 715.87 | - | - | - | - | - | - |
| Post-Petition | 0757 | 12/30/2016 3001298695 | 575.00 | 575.00 | - | - | - | - | - | - |
| Post-Petition | 0757 | 12/30/2016 3001308229 | 725.00 | 725.00 | - | - | - | - | - | - |
| Post-Petition | 1029 | 12/30/2016 | (821.50) | (821.50) | - | - | - | - | - | - |
| Post-Petition | 1598 | 12/30/2016 1416051 | 950.00 | 950.00 | - | - | - | - | - | - |
| Post-Petition | 3066 | 12/30/2016 ME7RDZ5191 | 1,250.00 | 1,250.00 | - | - | - | - | - | - |
| Post-Petition | 0161 | 12/30/2016 51652229 | 1,025.00 | 1,025.00 | - | - | - | - | - | - |
| Post-Petition | 0864 | 12/30/2016 7001134035 | 3,640.00 | 3,640.00 | - | - | - | - | - | - |
| Post-Petition | 0864 | 12/30/2016 7001132913 | 2,530.00 | 2,530.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/30/2016 7001134613 | 1,305.00 | 1,305.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/30/2016 7001135131 | 1,450.00 | 1,450.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/30/2016 7001136663 | 1,450.00 | 1,450.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/30/2016 7001126068 | 4,675.00 | 4,675.00 | - | - | - | - | - | - |
| Post-Petition | 1752 | 12/30/2016 7001136665 | 2,500.00 | 2,500.00 | - | - | - | - | - | - |
| Post-Petition | 1655 | 12/30/2016 PSI-9230 | 350.00 | 350.00 | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/30/2016 7001133042 | 2,500.00 | 2,500.00 | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/30/2016 3001301710 | 625.00 | 625.00 | - | - | - | - | - | - |
| Post-Petition | 3533 | 12/30/2016 7001135216 | 1,450.00 | 1,450.00 | - | - | - | - | - | - |
| | | Total | 243,966.86 | 176,493.19 | 17,139.00 | 22,143.83 | 21,475.00 | 12,993.60 | 4,690.00 | -10,967.76 |

Photo Stencil, LLC

Multicurrency Management

Case:16-16897-MER   Doc#:243   Filed:02/20/17   Entered:02/20/17 16:43:59   Page34 of 65

**Ranges:**

| | | | | | |
|---|---|---|---|---|---|
| Vendor ID: | 1000 - 1250 | User-Defined 1: | First - Last | Print Option: | DETAIL |
| Class ID: | First - Last | Posting Date: | 1/1/1997 - 1/1/2017 | Aged By: | Document Date |
| Payment Priority: | First - Last | Document Number: | First - Last | Aging Date: | 1/1/2017 |
| Vendor Name: | First - Last | | | Sorted By: | Vendor ID |
| | | | | | Document Date |

**Exclude:**   Zero Balance, No Activity, Fully Paid Documents
**Print Currency In: Functional (USD)**

\* - Indicates an unposted credit document that has been applied.     RZ - Indicates a realized gain(RZG) or loss(RZL)

---

| Vendor ID: | 1004 | | Name: | Focused On Machining, LLC | | | Class ID: | PSI | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051364 | INV | 5573 | USD | | 10/4/2016 | 11/18/2016 | $ 4,815.00 | | | | | | | $ 4,815.00 |
| 00000000000044023 | PMT | | USD | | | | | | | | | | | ($ 4,800.00) |
| 00000000000052013 | INV | 6165 | USD | | 12/5/2016 | 1/19/2017 | $ 1,200.00 | | | | $ 1,200.00 | | | |
| 00000000000044551 | PMT | DP03808643 FC | USD | | 12/6/2016 | | ($ 1,200 00) | | | | ($ 1,200.00) | | | |
| 00000000000052014 | INV | 6174 | USD | | 12/12/2016 | 1/26/2017 | $ 1,200.00 | | | | $ 1,200.00 | | | |

| | | | Balance | | | | |
|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 1,215.00 | $ 1,200.00 | $ 0.00 | $ 0.00 | $ 15.00 |
| | USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 4 | Functional Totals: | $ 1,215.00 | $ 1,200.00 | $ 0.00 | $ 0.00 | $ 15.00 |

---

| Vendor ID: | 1011 | | Name: | QEH2 | | | Class ID: | PSI | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051896 | INV | 22880 | USD | | 11/14/2016 | 12/29/2016 | $ 8,200.00 | | | | | | $ 8,200.00 | |
| 00000000000044696 | PMT | | USD | | | | | | | | | | ($ 1,792.00) | |
| 00000000000044697 | PMT | | USD | | | | | | | | | | ($ 1,792.00) | |
| 00000000000044698 | PMT | | USD | | | | | | | | | | ($ 1,792.00) | |
| 00000000000052180 | INV | 23226 | USD | | 12/26/2016 | 2/9/2017 | $ 208.00 | | | | $ 208.00 | | | |

| | | | Balance | | | | |
|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 3,032.00 | $ 208.00 | $ 0.00 | $ 2,824.00 | $ 0.00 |
| | USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 2 | Functional Totals: | $ 3,032.00 | $ 208.00 | $ 0.00 | $ 2,824.00 | $ 0.00 |

---

| Vendor ID: | 1022 | | Name: | Microscreen, LLC | | | Class ID: | PSI | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000044760 | PMT | OW0000013680 | USD | | 12/22/2016 | | ($ 2,460 00) | | | | ($ 2,460.00) | | | |
| 00000000000052270 | INV | 1608321-IN | USD | | 12/27/2016 | 2/10/2017 | $ 840.00 | | | | $ 840.00 | | | |

Case:16-16897-MER    Doc#:243    Filed:02/20/17    Entered:02/20/17 16:43:59    Page 35 of 65

Photo Stencil LLC

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052271 | INV | 1608322-IN | USD | | 12/27/2016 | 2/10/2017 | $ 120.00 | | | | $ 120.00 | | | |
| 00000000000052272 | INV | 1608323-IN | USD | | 12/27/2016 | 2/10/2017 | $ 240.00 | | | | $ 240.00 | | | |

|  |  |  |  | Balance |  |  |  |
|---|---|---|---|---|---|---|---|
| Functional  Subtotals: | ($ 1,260.00) | ($ 1,260.00) | $ 0.00 | $ 0.00 | $ 0.00 |
| USD  Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers:  4 | Functional  Totals: | ($ 1,260.00) | ($ 1,260.00) | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1026    **Name:** Orbotech, Inc    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051885 | INV | 16110013 | USD | | 11/3/2016 | 12/18/2016 | $ 5,000.00 | | | | | | $ 5,000.00 | |
| 00000000000052176 | INV | 16120199 | USD | | 12/31/2016 | 2/14/2017 | $ 6,089.31 | | | | $ 6,089.31 | | | |

|  |  |  | Balance |  |  |  |
|---|---|---|---|---|---|---|
| Functional  Subtotals: | $ 11,089.31 | $ 6,089.31 | $ 0.00 | $ 5,000.00 | $ 0.00 |
| USD  Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers:  2 | Functional  Totals: | $ 11,089.31 | $ 6,089.31 | $ 0.00 | $ 5,000.00 | $ 0.00 |

**Vendor ID:** 1030    **Name:** J & S Polishing    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000043946 | PMT | GB59CPHN | USD | | 9/27/2016 | | ($ 2,000 00) | | | | | | | ($ 2,000.00) |

|  |  |  | Balance |  |  |  |
|---|---|---|---|---|---|---|
| Functional  Subtotals: | ($ 2,000.00) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 2,000.00) |
| USD  Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers:  1 | Functional  Totals: | ($ 2,000.00) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 2,000.00) |

**Vendor ID:** 1038    **Name:** Paychex    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051708 | INV | 445011 | USD | | 11/3/2016 | 11/13/2016 | $ 384.72 | | | | | | $ 384.72 | |
| 00000000000051886 | INV | 445613 | USD | | 11/15/2016 | 11/25/2016 | $ 276.72 | | | | | | $ 276.72 | |
| 00000000000051887 | INV | 445702 | USD | | 11/16/2016 | 11/26/2016 | $ 355.92 | | | | | | $ 355.92 | |
| 00000000000051888 | INV | 446662 | USD | | 12/1/2016 | 12/11/2016 | $ 325.72 | | | | | $ 325.72 | | |
| 00000000000052003 | INV | 446727 | USD | | 12/2/2016 | 12/12/2016 | $ 363.12 | | | | $ 363.12 | | | |
| 00000000000052002 | INV | 447090 | USD | | 12/7/2016 | 12/17/2016 | $ 276.72 | | | | $ 276.72 | | | |
| 00000000000052001 | INV | 447520 | USD | | 12/14/2016 | 12/24/2016 | $ 352.32 | | | | $ 352.32 | | | |
| 00000000000052034 | INV | 9515014 | USD | | 12/16/2016 | 12/26/2016 | $ 1,136.58 | | | | $ 1,136.58 | | | |
| 00000000000052031 | INV | 448069 | USD | | 12/22/2016 | 1/1/2017 | $ 281.33 | | | | $ 281.33 | | | |

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Photo Stencil, LLC

Case:16-16897-MER   Doc#:243   Filed:02/20/17   Entered:02/20/17 16:43:59   Page36 of 65

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052043 | INV | 448474 | USD | | 12/29/2016 | 1/8/2017 | $ 386.43 | | | | | | | $ 386.43 |

| | | | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Functional Subtotals: | $ 4,139.58 | $ 2,796.50 | $ 325.72 | $ 1,017.36 | $ 0.00 |
| | | | | USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: | 10 | | | Functional Totals: | $ 4,139.58 | $ 2,796.50 | $ 325.72 | $ 1,017.36 | $ 0.00 |

---

| Vendor ID: | 1039 | | Name: | Iron Mountain | | | Class ID: | PSI | | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051863 | INV | NEF1246 | USD | | 11/30/2016 | 1/14/2017 | $ 189.12 | | | | | $ 189.12 | | |

| | | | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Functional Subtotals: | $ 189.12 | $ 0.00 | $ 189.12 | $ 0.00 | $ 0.00 |
| | | | | USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: | 1 | | | Functional Totals: | $ 189.12 | $ 0.00 | $ 189.12 | $ 0.00 | $ 0.00 |

---

| Vendor ID: | 1040 | | Name: | Kelly Services, Inc. | | | Class ID: | PSI | | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Functional / Originating | | |
| 00000000000051700 | INV | 40167046 | USD | | 10/10/2016 | 10/20/2016 | $ 171.75 | | | | | | | $ 171.75 |
| 00000000000051696 | INV | 41176889 | USD | | 10/17/2016 | 10/27/2016 | $ 1,909.88 | | | | | | | $ 1,909.88 |
| 00000000000051411 | INV | 41180048 | USD | | 10/17/2016 | 10/27/2016 | $ 2,528.69 | | | | | | | $ 2,528.69 |
| 00000000000051699 | INV | 41180050 | USD | | 10/17/2016 | 10/27/2016 | $ 29.00 | | | | | | | $ 29.00 |
| 00000000000051705 | INV | 42167689 | USD | | 10/24/2016 | 11/3/2016 | $ 646.80 | | | | | | | $ 646.80 |
| 00000000000051706 | INV | 42167692 | USD | | 10/24/2016 | 11/3/2016 | $ 22.25 | | | | | | | $ 22.25 |
| 00000000000051697 | INV | 42175406 | USD | | 10/24/2016 | 11/3/2016 | $ 5,005.68 | | | | | | | $ 5,005.68 |
| 00000000000051866 | INV | 43158955 | USD | | 10/31/2016 | 11/10/2016 | $ 2,491.50 | | | | | | | $ 2,491.50 |
| 00000000000051702 | INV | 43166466 | USD | | 10/31/2016 | 11/10/2016 | $ 5,823.77 | | | | | | | $ 5,823.77 |
| 00000000000051703 | INV | 43166474 | USD | | 10/31/2016 | 11/10/2016 | $ 43.00 | | | | | | | $ 43.00 |
| 00000000000051867 | INV | 44174592 | USD | | 11/7/2016 | 11/17/2016 | $ 561.00 | | | | | | $ 561.00 | |
| 00000000000051698 | INV | 44182285 | USD | | 11/7/2016 | 11/17/2016 | $ 3,221.78 | | | | | | $ 3,221.78 | |
| 00000000000051869 | INV | 45189909 | USD | | 11/14/2016 | 11/24/2016 | $ 3,057.26 | | | | | | $ 3,057.26 | |
| 00000000000051868 | INV | 45189912 | USD | | 11/14/2016 | 11/24/2016 | $ 22.25 | | | | | | $ 22.25 | |
| 00000000000051870 | INV | 46202875 | USD | | 11/21/2016 | 12/1/2016 | $ 2,767.01 | | | | | $ 2,767.01 | | |
| 00000000000051871 | INV | 47112644 | USD | | 11/28/2016 | 12/8/2016 | $ 1,115.35 | | | | | $ 1,115.35 | | |

System:        1/24/2017      3:52:28 PM
User Date:     1/24/2017

**PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**

Page:      4
User ID:   KNanney

Case:16-16897-MER   Doc#:243   Filed:02/20/17   Entered:02/20/17 16:43:59   Page37 of 65

Photo Stencil, LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00000000000051936 INV | 48182880 | USD | 12/5/2016 | 12/15/2016 | $ 810.56 | | $ 810.56 | |
| 00000000000052209 INV | 48191121 | USD | 12/5/2016 | 12/15/2016 | $ 950.40 | | $ 950.40 | |
| 00000000000051932 INV | 48191217 | USD | 12/5/2016 | 12/15/2016 | $ 3,501.00 | | $ 3,501.00 | |
| 00000000000052041 INV | 49101087 | USD | 12/12/2016 | 12/22/2016 | $ 977.63 | | $ 977.63 | |
| 00000000000052042 INV | 49102850 | USD | 12/12/2016 | 12/22/2016 | $ 1,056.00 | | $ 1,056.00 | |
| 00000000000052167 INV | 49102873 | USD | 12/12/2016 | 12/22/2016 | $ 3,642.43 | | $ 3,642.43 | |
| 00000000000052208 INV | 50031671 | USD | 12/19/2016 | 12/29/2016 | $ 1,129.24 | | $ 1,129.24 | |
| 00000000000052207 INV | 50031672 | USD | 12/19/2016 | 12/29/2016 | $ 22.25 | | $ 22.25 | |
| 00000000000052206 INV | 50033134 | USD | 12/19/2016 | 12/29/2016 | $ 1,042.80 | | $ 1,042.80 | |
| 00000000000052205 INV | 50033135 | USD | 12/19/2016 | 12/29/2016 | $ 14.78 | | $ 14.78 | |
| 00000000000052168 INV | 50033158 | USD | 12/19/2016 | 12/29/2016 | $ 3,343.75 | | $ 3,343.75 | |
| 00000000000052203 INV | 51015296 | USD | 12/26/2016 | 1/5/2017 | $ 631.13 | | $ 631.13 | |
| 00000000000052204 INV | 51015909 | USD | 12/26/2016 | 1/5/2017 | $ 844.80 | | $ 844.80 | |
| 00000000000052169 INV | 51015928 | USD | 12/26/2016 | 1/5/2017 | $ 1,940.15 | | $ 1,940.15 | |
| 00000000000052202 INV | 52122817 | USD | 1/2/2017 | 1/12/2017 | $ 841.50 | | $ 841.50 | |
| 00000000000052201 INV | 52123218 | USD | 1/2/2017 | 1/12/2017 | $ 825.00 | | $ 825.00 | |
| 00000000000052170 INV | 52123235 | USD | 1/2/2017 | 1/12/2017 | $ 1,913.76 | | $ 1,913.76 | |

|  |  | Balance |  |  |  |  |
|---|---|---|---|---|---|---|
| | **Functional  Subtotals:** | **$ 52,904.15** | **$ 23,487.18** | **$ 3,882.36** | **$ 6,862.29** | **$ 18,672.32** |
| | **USD  Originating Subtotals:** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** |
| **Vouchers:   33** | **Functional  Totals:** | **$ 52,904.15** | **$ 23,487.18** | **$ 3,882.36** | **$ 6,862.29** | **$ 18,672.32** |

| Vendor ID:   1043 | | Name:   Eric Weissmann | | | | Class ID:   PSI | | User-Defined 1: | |

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45  Days | 46 - 60  Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052046 INV | | 12292016 | USD | | 12/29/2016 | 2/12/2017 | $ 681.73 | | | | $ 681.73 | | | |

|  |  | Balance |  |  |  |  |
|---|---|---|---|---|---|---|
| | **Functional  Subtotals:** | **$ 681.73** | **$ 681.73** | **$ 0.00** | **$ 0.00** | **$ 0.00** |
| | **USD  Originating Subtotals:** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** |
| **Vouchers:   1** | **Functional  Totals:** | **$ 681.73** | **$ 681.73** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

**Vendor ID:** 1045     **Name:** Advanced Chemical Transport     **Class ID:** PSI     **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000043361 | PMT | OW0000011951 | USD | | 8/4/2016 | | ($ 2,600 00) | | | | | | | ($ 110.00) |
| | | | | | | | | | | **Balance** | | | | |
| | | | | | Functional Subtotals: | | | | | ($ 110.00) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 110.00) |
| | | | | | USD Originating Subtotals: | | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers:** 1 | | | | | Functional Totals: | | | | | ($ 110.00) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 110.00) |

**Vendor ID:** 1049     **Name:** Charlene Britton     **Class ID:** PSI     **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051855 | INV | NOV 16 EXPEN | USD | | 11/19/2016 | 1/3/2017 | $ 937.85 | | | | | $ 937.85 | | |
| 0000000000044310 | PMT | | USD | | | | | | | | | ($ 600.00) | | |
| | | | | | | | | | | **Balance** | | | | |
| | | | | | Functional Subtotals: | | | | | $ 337.85 | $ 0.00 | $ 337.85 | $ 0.00 | $ 0.00 |
| | | | | | USD Originating Subtotals: | | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers:** 1 | | | | | Functional Totals: | | | | | $ 337.85 | $ 0.00 | $ 337.85 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1086     **Name:** Jeff Thielman     **Class ID:** PSI     **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051999 | INV | 12162016 | USD | | 12/16/2016 | 1/30/2017 | $ 140.00 | | | | | $ 140.00 | | |
| | | | | | | | | | | **Balance** | | | | |
| | | | | | Functional Subtotals: | | | | | $ 140.00 | $ 140.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | USD Originating Subtotals: | | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers:** 1 | | | | | Functional Totals: | | | | | $ 140.00 | $ 140.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1088     **Name:** Phani Vallabhajosyula     **Class ID:** PSI     **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051360 | INV | SEP 16-SEP 30 | USD | | 9/30/2016 | 11/14/2016 | $ 1,918.71 | | | | | | | $ 1,918.71 |
| 0000000000044037 | PMT | | USD | | | | | | | | | | | ($ 4.62) |
| 0000000000044411 | PMT | | USD | | | | | | | | | | | ($ 764.56) |
| 0000000000051905 | INV | NOV 16 TRAVE | USD | | 11/30/2016 | 1/14/2017 | $ 1,899.04 | | | | | $ 1,899.04 | | |
| | | | | | | | | | | **Balance** | | | | |
| | | | | | Functional Subtotals: | | | | | $ 3,048.57 | $ 0.00 | $ 1,899.04 | $ 0.00 | $ 1,149.53 |
| | | | | | USD Originating Subtotals: | | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers:** 2 | | | | | Functional Totals: | | | | | $ 3,048.57 | $ 0.00 | $ 1,899.04 | $ 0.00 | $ 1,149.53 |

**Vendor ID:** 1097     **Name:** Kimberly Nanney     **Class ID:** PSI     **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

System: 1/24/2017  User Date: 1/24/2017  3:52:28 PM  **PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**  Page: 6  User ID: KNanney

Case:16-16897-MER  Doc#:243  Filed:02/20/17  Entered:02/20/17 16:43:59  Page39 of 65  Photo Stencil, LLC

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051494 | INV | SEP 16 EXPENS | USD | | 9/30/2016 | 11/14/2016 | $ 564.00 | | | | | | | $ 564.00 |
| 00000000000051495 | INV | OCT 16 EXPEN: | USD | | 10/28/2016 | 12/12/2016 | $ 376.00 | | | | | | | $ 376.00 |
| 00000000000051883 | INV | NOV 16 EXPEN | USD | | 11/25/2016 | 1/9/2017 | $ 282.00 | | | | $ 282.00 | | | |

|  |  | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 1,222.00 | $ 0.00 | $ 282.00 | $ 0.00 | $ 940.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 3 | Functional Totals: | $ 1,222.00 | $ 0.00 | $ 282.00 | $ 0.00 | $ 940.00 |

**Vendor ID:** 1099  **Name:** Richard Daly  **Class ID:** PSI  **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000044420 | PMT | DP03152163 | USD | | 11/23/2016 | | ($ 3,500 00) | | | | | ($ 3,500.00) | | |
| 00000000000052261 | INV | 12302016A | USD | | 1/20/2017 | 3/6/2017 | $ 2,321.37 | | | | $ 2,321.37 | | | |
| 00000000000052262 | INV | 12312016B | USD | | 1/20/2017 | 3/6/2017 | $ 2,159.28 | | | | $ 2,159.28 | | | |
| 00000000000052263 | INV | 12312016C | USD | | 1/20/2017 | 3/6/2017 | $ 3,272.31 | | | | $ 3,272.31 | | | |
| 00000000000052264 | INV | 12312016D | USD | | 1/20/2017 | 3/6/2017 | $ 874.29 | | | | $ 874.29 | | | |
| 00000000000052265 | INV | 12312016E | USD | | 1/20/2017 | 3/6/2017 | $ 2,423.84 | | | | $ 2,423.84 | | | |

|  |  | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 7,551.09 | $ 11,051.09 | ($ 3,500.00) | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 6 | Functional Totals: | $ 7,551.09 | $ 11,051.09 | ($ 3,500.00) | $ 0.00 | $ 0.00 |

**Vendor ID:** 1100  **Name:** Susan Holmes  **Class ID:** PSI  **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051692 | INV | OCT EXP INTEL | USD | | 10/12/2016 | 11/26/2016 | $ 1,042.52 | | | | | | | $ 1,042.52 |
| 00000000000044034 | PMT | | USD | | | | | | | | | | | ($ 650.00) |

|  |  | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 392.52 | $ 0.00 | $ 0.00 | $ 0.00 | $ 392.52 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 392.52 | $ 0.00 | $ 0.00 | $ 0.00 | $ 392.52 |

**Vendor ID:** 1106  **Name:** Kachi Management, LLC  **Class ID:** PSI  **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051945 | INV | DEC 16 MGMT | USD | | 12/1/2016 | 1/15/2017 | $ 8,000.00 | | | | | $ 8,000.00 | | |

|  |  | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 8,000.00 | $ 0.00 | $ 8,000.00 | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Case:16-16897-MER   Doc#:243   Filed:02/20/17   Entered:02/20/17 16:43:59   Page40 of 65
Photo Stencil LLC

| Vouchers: 1 | | | | | | Functional Totals: | | $ 8,000.00 | $ 0.00 | $ 8,000.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Vendor ID:  1108**  Name:  Interstate Chemical Company, Inc   Class ID:  PSI   User-Defined 1:

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051189 | CRM | 249792 | USD | | 9/14/2016 | | ($ 120.00) | | | | | | | ($ 120.00) |
| 0000000000043889 | PMT | 0000000000004 | USD | | 9/19/2016 | | ($ 394.65) | | | | | | | ($ 45.00) |
| 0000000000051385 | CRM | 252782 | USD | | 9/29/2016 | | ($ 45.00) | | | | | | | ($ 45.00) |
| 0000000000052045 | CRM | 261705 | USD | | 12/9/2016 | | ($ 30.00) | | | | ($ 30.00) | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | ($ 240.00) | | | | ($ 30.00) | $ 0.00 | $ 0.00 | ($ 210.00) |
| | | | | | | USD Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vouchers: 4 | | | | | | Functional Totals: | | ($ 240.00) | ($ 30.00) | $ 0.00 | $ 0.00 | ($ 210.00) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Vendor ID:  1110**  Name:  FEDEX   Class ID:  PSI   User-Defined 1:

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000052010 | INV | 563552627 | USD | | 12/8/2016 | 1/22/2017 | $ 8.35 | | | | $ 8.35 | | | |
| 0000000000052210 | INV | 5-643-06707 | USD | | 12/15/2016 | 1/29/2017 | $ 24.32 | | | | $ 24.32 | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 32.67 | | | | $ 32.67 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | | USD Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vouchers: 2 | | | | | | Functional Totals: | | $ 32.67 | $ 32.67 | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Vendor ID:  1111**  Name:  UPS-CAROLSTREAM   Class ID:  PSI   User-Defined 1:

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051416 | INV | 0002FR792416 | USD | | 10/8/2016 | 11/22/2016 | $ 36.12 | | | | | | | $ 36.12 |
| 0000000000051713 | INV | 00002FR792426 | USD | | 10/15/2016 | 11/29/2016 | $ 38.94 | | | | | | | $ 38.94 |
| 0000000000051712 | INV | 00002FR792436 | USD | | 10/22/2016 | 12/6/2016 | $ 103.69 | | | | | | | $ 103.69 |
| 0000000000051902 | INV | 00002FR792446 | USD | | 10/29/2016 | 12/13/2016 | $ 29.18 | | | | | | | $ 29.18 |
| 0000000000051901 | INV | 00002FR792456 | USD | | 11/5/2016 | 12/20/2016 | $ 27.17 | | | | | | $ 27.17 | |
| 0000000000051900 | INV | 00002FR792466 | USD | | 11/12/2016 | 12/27/2016 | $ 158.10 | | | | | | $ 158.10 | |
| 0000000000051903 | INV | 00002FR792476 | USD | | 11/19/2016 | 1/3/2017 | $ 66.77 | | | | | $ 66.77 | | |
| 0000000000051904 | INV | 00002FR792486 | USD | | 11/26/2016 | 1/10/2017 | $ 26.75 | | | | | $ 26.75 | | |
| 0000000000051943 | INV | 00002FR792496 | USD | | 12/3/2016 | 1/17/2017 | $ 26.63 | | | | $ 26.63 | | | |

System:     1/24/2017
User Date:  1/24/2017          3:52:28 PM

PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Page:      8
User ID:   KNanney

Case:16-16897-MER   Doc#:243   Filed:02/20/17   Entered:02/20/17 16:43:59   Page41 of 65

Photo Stencil LLC

| Voucher/Payment No. | Type | Doc Number | Currency ID | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052184 | INV | 00002FR792506 | USD | 12/10/2016 | 1/24/2017 | $ 149.99 | | | | $ 149.99 | | | |
| 00000000000052187 | INV | 00002FR792516 | USD | 12/17/2016 | 1/31/2017 | $ 141.59 | | | | $ 141.59 | | | |
| 00000000000052021 | INV | 00002FR792526 | USD | 12/24/2016 | 2/7/2017 | $ 35.89 | | | | $ 35.89 | | | |
| 00000000000052188 | INV | 00002FR792536 | USD | 12/31/2016 | 2/14/2017 | $ 27.40 | | | | $ 27.40 | | | |

|  |  |  |  |  |  | Balance |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Functional Subtotals: | | | | $ 868.22 | | $ 381.50 | | $ 93.52 | $ 185.27 | | $ 207.93 |
| | | USD Originating Subtotals: | | | | $ 0.00 | | $ 0.00 | | $ 0.00 | $ 0.00 | | $ 0.00 |
| Vouchers: 13 | | | | | Functional Totals: | $ 868.22 | | $ 381.50 | | $ 93.52 | $ 185.27 | | $ 207.93 |

---

**Vendor ID:** 1113    **Name:** Airgas USA    **Class ID:** PSI    **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052000 | INV | 9800365434 | USD | | 12/5/2016 | 1/19/2017 | $ 179.45 | | | | $ 179.45 | | | |
| 00000000000052192 | INV | 9058477013 | USD | | 12/19/2016 | 2/2/2017 | $ 1,184.46 | | | | $ 1,184.46 | | | |
| 00000000000044701 | PMT | | USD | | | | | | | | ($ 1,100.00) | | | |
| 00000000000052191 | INV | 9058833371 | USD | | 12/31/2016 | 2/14/2017 | $ 1,558.75 | | | | $ 1,558.75 | | | |

|  |  |  |  |  |  |  | Balance |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Functional Subtotals: | | | | | $ 1,822.66 | | $ 1,822.66 | | $ 0.00 | $ 0.00 | | $ 0.00 |
| | | USD Originating Subtotals: | | | | | $ 0.00 | | $ 0.00 | | $ 0.00 | $ 0.00 | | $ 0.00 |
| Vouchers: 3 | | | | | | Functional Totals: | $ 1,822.66 | | $ 1,822.66 | | $ 0.00 | $ 0.00 | | $ 0.00 |

---

**Vendor ID:** 1114    **Name:** Prudential Overall Supply    **Class ID:** PSI    **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051008 | INV | 230083324 | USD | | 8/16/2016 | 9/30/2016 | $ 2,547.82 | | | | | | | $ 2,547.82 |
| 00000000000051009 | CRM | | USD | | | | | | | | | | | ($ 8.07) |
| 00000000000051351 | INV | 230085273 | USD | | 9/27/2016 | 11/11/2016 | $ 222.71 | | | | | | | $ 222.71 |
| 00000000000051461 | INV | 230085532 | USD | | 10/4/2016 | 11/18/2016 | $ 213.99 | | | | | | | $ 213.99 |
| 00000000000051378 | INV | 230085893 | USD | | 10/11/2016 | 11/25/2016 | $ 213.37 | | | | | | | $ 213.37 |
| 00000000000051371 | INV | 230086168 | USD | | 10/18/2016 | 12/2/2016 | $ 213.37 | | | | | | | $ 213.37 |
| 00000000000051498 | INV | 230086503 | USD | | 10/25/2016 | 12/9/2016 | $ 210.89 | | | | | | | $ 210.89 |
| 00000000000051710 | INV | 230086804 | USD | | 11/1/2016 | 12/16/2016 | $ 207.82 | | | | | | | $ 207.82 |
| 00000000000051939 | INV | 230087107 | USD | | 11/8/2016 | 12/23/2016 | $ 207.82 | | | | | | $ 207.82 | |
| 00000000000051891 | INV | 230087363 | USD | | 11/15/2016 | 12/30/2016 | $ 203.51 | | | | | | $ 203.51 | |

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051892 | INV | 230087710 | USD | | 11/22/2016 | 1/6/2017 | $ 206.49 | | | | | $ 206.49 | | |
| 00000000000051940 | INV | 230087980 | USD | | 11/29/2016 | 1/13/2017 | $ 202.74 | | | | | $ 202.74 | | |
| 0000000000052005 | INV | 230088325 | USD | | 12/6/2016 | 1/20/2017 | $ 202.74 | | | | $ 202.74 | | | |
| 0000000000052006 | INV | 230088581 | USD | | 12/13/2016 | 1/27/2017 | $ 200.28 | | | | $ 200.28 | | | |
| 00000000000052177 | INV | 230088913 | USD | | 12/20/2016 | 2/3/2017 | $ 196.58 | | | | $ 196.58 | | | |
| 0000000000052030 | INV | 230089217 | USD | | 12/27/2016 | 2/10/2017 | $ 196.58 | | | | $ 196.58 | | | |

| | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | | $ 5,438.64 | $ 796.18 | $ 409.23 | $ 411.33 | $ 3,821.90 |
| | USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 15 | | Functional Totals: | $ 5,438.64 | $ 796.18 | $ 409.23 | $ 411.33 | $ 3,821.90 |

| Vendor ID: | 1115 | | Name: | A-1 Alloys | | Class ID: | PSI | | User-Defined 1: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
| 0000000000051275 | INV | 119961 | USD | | 9/22/2016 | 11/6/2016 | $ 2,370.50 | | | | | | | $ 2,370.50 |
| 00000000000043973 | PMT | | USD | | | | | | | | | | | ($ 2,285.50) |

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| Functional Subtotals: | | $ 85.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 85.00 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 85.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 85.00 |

| Vendor ID: | 1120 | | Name: | Fedex Freight | | Class ID: | PSI | | User-Defined 1: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
| 00000000000051307 | INV | 2035579733 | USD | | 8/26/2016 | 10/10/2016 | $ 177.33 | | | | | | | $ 177.33 |
| 00000000000051343 | INV | 2991459844 | USD | | 9/30/2016 | 11/14/2016 | $ 200.58 | | | | | | | $ 200.58 |
| 00000000000051951 | INV | 3-5080-8602 | USD | | 11/19/2016 | 1/3/2017 | $ 255.63 | | | | | $ 255.63 | | |
| 00000000000051952 | INV | 3-5081-1697 | USD | | 12/10/2016 | 1/24/2017 | $ 257.50 | | | | $ 257.50 | | | |
| 0000000000052032 | INV | 4227523904 | USD | | 12/23/2016 | 2/6/2017 | $ 175.45 | | | | $ 175.45 | | | |

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| Functional Subtotals: | | $ 1,066.49 | $ 432.95 | $ 255.63 | $ 0.00 | $ 377.91 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 5 | Functional Totals: | $ 1,066.49 | $ 432.95 | $ 255.63 | $ 0.00 | $ 377.91 |

| Vendor ID: | 1123 | | Name: | Unifirst | | Class ID: | PSI | | User-Defined 1: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
| 00000000000051358 | INV | 3370451010 | USD | | 9/30/2016 | 11/14/2016 | $ 494.31 | | | | | | | $ 494.31 |

System: 1/24/2017   3:52:28 PM     **PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**     Page: 10
User Date: 1/24/2017     User ID: KNanney

Case:16-16897-MER   Doc#:243   Filed:02/20/17   Entered:02/20/17 16:43:59   Page43 of 65

Photo Stencil, LLC

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051417 | INV | 3370452050 | USD | | 10/7/2016 | 11/21/2016 | $ 494.31 | | | | | | | $ 494.31 |
| 00000000000051418 | INV | 3370453106 | USD | | 10/14/2016 | 11/28/2016 | $ 494.31 | | | | | | | $ 494.31 |
| 00000000000051419 | INV | 3370454150 | USD | | 10/21/2016 | 12/5/2016 | $ 494.31 | | | | | | | $ 494.31 |
| 00000000000051714 | INV | 3370455222 | USD | | 10/28/2016 | 12/12/2016 | $ 494.31 | | | | | | | $ 494.31 |
| 00000000000051716 | INV | 3370456277 | USD | | 11/4/2016 | 12/19/2016 | $ 494.31 | | | | | | $ 494.31 | |
| 00000000000051715 | INV | 3370457356 | USD | | 11/11/2016 | 12/26/2016 | $ 494.31 | | | | | | $ 494.31 | |
| 00000000000051898 | INV | 3370458423 | USD | | 11/18/2016 | 1/2/2017 | $ 280.48 | | | | | $ 280.48 | | |
| 00000000000051899 | INV | 3370459502 | USD | | 11/25/2016 | 1/9/2017 | $ 222.60 | | | | | $ 222.60 | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 3,963.25 | $ 0.00 | | | $ 503.08 | $ 988.62 | $ 2,471.55 | |
| | | | | | | USD Originating Subtotals: | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 0.00 | |
| Vouchers: 9 | | | | | | Functional Totals: | $ 3,963.25 | $ 0.00 | | | $ 503.08 | $ 988.62 | $ 2,471.55 | |

**Vendor ID:** 1124    **Name:** Warehouse Options    **Class ID:** PSI    **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051380 | INV | 1029182 | USD | | 10/11/2016 | 11/25/2016 | $ 739.14 | | | | | | | $ 739.14 |
| 00000000000051906 | INV | 1029638 | USD | | 11/9/2016 | 12/24/2016 | $ 739.14 | | | | | | $ 739.14 | |
| 00000000000052007 | INV | 1030123 | USD | | 12/9/2016 | 1/23/2017 | $ 739.14 | | | | $ 739.14 | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 2,217.42 | $ 739.14 | | | $ 0.00 | $ 739.14 | $ 739.14 | |
| | | | | | | USD Originating Subtotals: | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 0.00 | |
| Vouchers: 3 | | | | | | Functional Totals: | $ 2,217.42 | $ 739.14 | | | $ 0.00 | $ 739.14 | $ 739.14 | |

**Vendor ID:** 1133    **Name:** Pixelteq, Inc.    **Class ID:** PSI    **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051946 | INV | DEC 16 RENT | USD | | 12/1/2016 | 1/15/2017 | $ 41,813.33 | | | | | $ 41,813.33 | | |
| 00000000000044649 | PMT | | USD | | | | | | | | ($ 20,000.00) | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 21,813.33 | $ 0.00 | | | $ 21,813.33 | $ 0.00 | $ 0.00 | |
| | | | | | | USD Originating Subtotals: | $ 0.00 | $ 0.00 | | | $ 0.00 | $ 0.00 | $ 0.00 | |
| Vouchers: 1 | | | | | | Functional Totals: | $ 21,813.33 | $ 0.00 | | | $ 21,813.33 | $ 0.00 | $ 0.00 | |

**Vendor ID:** 1146    **Name:** Republic Services    **Class ID:** PSI    **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051897 | INV | 0535-003437820 | USD | | 11/25/2016 | 1/9/2017 | $ 264.66 | | | | | $ 264.66 | | |

Case:16-16897-MER   Doc#:243   Filed:02/20/17   Entered:02/20/17 16:43:59   Page44 of 65

Photo Stencil 1 LLC

| | | | | | | | | Writeoff | | Functional / Originating | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 00000000000052183 | INV | 0535-00346806( | USD | | 12/25/2016 | 2/8/2017 | $ 269.50 | | | | $ 269.50 | | | |

| | | | | | **Balance** | | | | | | | | | |
| | | | | Functional Subtotals: | $ 534.16 | | | | $ 269.50 | $ 264.66 | $ 0.00 | $ 0.00 | | |
| | | | | USD Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | | |
| Vouchers: 2 | | | | **Functional Totals:** | $ 534.16 | | | | $ 269.50 | $ 264.66 | $ 0.00 | $ 0.00 | | |

**Vendor ID: 1147**    Name: Pinnacol Assurance    Class ID: PSI    User-Defined 1:

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 00000000000051938 | INV | 18355424 | USD | | 12/8/2016 | 1/22/2017 | $ 2,239.00 | | | | $ 2,239.00 | | | |

| | | | | | **Balance** | | | | | | | | | |
| | | | | Functional Subtotals: | $ 2,239.00 | | | | $ 2,239.00 | $ 0.00 | $ 0.00 | $ 0.00 | | |
| | | | | USD Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | | |
| Vouchers: 1 | | | | **Functional Totals:** | $ 2,239.00 | | | | $ 2,239.00 | $ 0.00 | $ 0.00 | $ 0.00 | | |

**Vendor ID: 1148**    Name: AT&T Mobility    Class ID: PSI    User-Defined 1:

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 00000000000051039 | INV | 287025562601X | USD | | 8/22/2016 | 10/6/2016 | $ 356.39 | | | | | | | $ 356.39 |
| 00000000000051382 | INV | 287025562601X | USD | | 9/22/2016 | 11/6/2016 | $ 378.82 | | | | | | | $ 378.82 |
| 00000000000051853 | INV | 287025562601X | USD | | 10/22/2016 | 12/6/2016 | $ 383.21 | | | | | | | $ 383.21 |
| 00000000000052160 | INV | 287025562601X | USD | | 11/22/2016 | 1/6/2017 | $ 388.92 | | | | | | $ 388.92 | |
| 00000000000052161 | INV | 287025562601X | USD | | 12/22/2016 | 2/5/2017 | $ 388.36 | | | | $ 388.36 | | | |

| | | | | | **Balance** | | | | | | | | | |
| | | | | Functional Subtotals: | $ 1,895.70 | | | | $ 388.36 | $ 388.92 | $ 0.00 | $ 1,118.42 | | |
| | | | | USD Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | | |
| Vouchers: 5 | | | | **Functional Totals:** | $ 1,895.70 | | | | $ 388.36 | $ 388.92 | $ 0.00 | $ 1,118.42 | | |

**Vendor ID: 1149**    Name: Jan-Pro of Southern Colorado    Class ID: PSI    User-Defined 1:

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 00000000000051864 | INV | 57655 | USD | | 12/1/2016 | 1/15/2017 | $ 215.00 | | | | | $ 215.00 | | |

| | | | | | **Balance** | | | | | | | | | |
| | | | | Functional Subtotals: | $ 215.00 | | | | $ 0.00 | $ 215.00 | $ 0.00 | $ 0.00 | | |
| | | | | USD Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | | |
| Vouchers: 1 | | | | **Functional Totals:** | $ 215.00 | | | | $ 0.00 | $ 215.00 | $ 0.00 | $ 0.00 | | |

**Vendor ID: 1150**    Name: Xcel Energy    Class ID: PSI    User-Defined 1:

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 00000000000051907 | INV | 523369456 | USD | | 11/7/2016 | 12/22/2016 | $ 24,278.84 | | | | | | $ 24,278.84 | |

System: 1/24/2017　3:52:28 PM
User Date: 1/24/2017

**PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**

Page: 12
User ID: KNanney

Case:16-16897-MER　Doc#:243　Filed:02/20/17　Entered:02/20/17 16:43:59　Page45 of 65
Photo Stencil LLC

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052008 | INV | 526769361 | USD | | 12/6/2016 | 1/20/2017 | $ 25,484.94 | | | | $ 25,484.94 | | | |

| | | | | Balance | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 49,763.78 | $ 25,484.94 | $ 0.00 | $ 24,278.84 | $ 0.00 |
| USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 2 | Functional Totals: | $ 49,763.78 | $ 25,484.94 | $ 0.00 | $ 24,278.84 | $ 0.00 |

**Vendor ID: 1151**　　**Name:** North Table Mountain Water and Sanitation　　**Class ID:** PSI　　**User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051045 | INV | 081516 | USD | | 8/15/2016 | 9/29/2016 | $ 1,322.82 | | | | | | | $ 1,322.82 |
| 00000000000051707 | INV | 091516 | USD | | 9/15/2016 | 10/30/2016 | $ 2,539.10 | | | | | | | $ 2,539.10 |
| 00000000000051882 | INV | 111516 | USD | | 11/15/2016 | 12/30/2016 | $ 3,081.17 | | | | | | $ 3,081.17 | |
| 00000000000051937 | INV | 121516 | USD | | 12/15/2016 | 1/29/2017 | $ 2,529.90 | | | | $ 2,529.90 | | | |

| | | | | Balance | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 9,472.99 | $ 2,529.90 | $ 0.00 | $ 3,081.17 | $ 3,861.92 |
| USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 4 | Functional Totals: | $ 9,472.99 | $ 2,529.90 | $ 0.00 | $ 3,081.17 | $ 3,861.92 |

**Vendor ID: 1152**　　**Name:** DHL Express - USA　　**Class ID:** PSI　　**User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051141 | INV | DEN000021763 | USD | | 7/31/2016 | 9/14/2016 | $ 36.00 | | | | | | | $ 36.00 |
| 00000000000051207 | INV | DEN000022102 | USD | | 8/31/2016 | 10/15/2016 | $ 36.00 | | | | | | | $ 36.00 |
| 00000000000051379 | INV | 0000223955 | USD | | 9/30/2016 | 11/14/2016 | $ 36.00 | | | | | | | $ 36.00 |

| | | | | Balance | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 108.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 108.00 |
| USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 3 | Functional Totals: | $ 108.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 108.00 |

**Vendor ID: 1157**　　**Name:** Infinite Graphics Incorporated　　**Class ID:** PSI　　**User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052190 | INV | 71087 | USD | | 12/1/2016 | 1/15/2017 | $ 3,500.00 | | | | | $ 3,500.00 | | |

| | | | | Balance | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 3,500.00 | $ 0.00 | $ 3,500.00 | $ 0.00 | $ 0.00 |
| USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 3,500.00 | $ 0.00 | $ 3,500.00 | $ 0.00 | $ 0.00 |

**Vendor ID: 1166**　　**Name:** Home Depot.com　　**Class ID:** PSI　　**User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Photo Stencil LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00000000000052250 | INV | W556388377 | USD | | 12/28/2016 | 2/11/2017 | $ 403.04 | $ 403.04 |
| 00000000000044755 | PMT | | USD | | | | | ($ 313.29) |

| | Balance | | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 89.75 | $ 89.75 | $ 0.00 | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 89.75 | $ 89.75 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1168   **Name:** Dickson Inc   **Class ID:** PSI   **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051399 | INV | INV1017289 | USD | | 10/3/2016 | 11/17/2016 | $ 105.00 | | | | | | | $ 105.00 |

| | Balance | | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 105.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 105.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 105.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 105.00 |

**Vendor ID:** 1171   **Name:** Kathy Hill   **Class ID:** PSI   **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051856 | INV | NOV 16 MILEAG | USD | | 11/11/2016 | 12/26/2016 | $ 52.50 | | | | | | $ 52.50 | |

| | Balance | | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 52.50 | $ 0.00 | $ 0.00 | $ 52.50 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 52.50 | $ 0.00 | $ 0.00 | $ 52.50 | $ 0.00 |

**Vendor ID:** 1172   **Name:** Technica USA   **Class ID:** PSI   **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000044555 | PMT | DP03848913 | USD | | 12/7/2016 | | ($ 6,915.42) | | | | ($ 6,915.42) | | | |

| | Balance | | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | ($ 6,915.42) | ($ 6,915.42) | $ 0.00 | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | ($ 6,915.42) | ($ 6,915.42) | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1176   **Name:** Washington Calibration   **Class ID:** PSI   **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051390 | INV | 15679 | USD | | 10/14/2016 | 11/28/2016 | $ 353.00 | | | | | | | $ 353.00 |

| | Balance | | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 353.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 353.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 353.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 353.00 |

Case:16-16897-MER   Doc#:243   Filed:02/20/17   Entered:02/20/17 16:43:59   Page47 of 65

Photo Stencil LLC

---

**Vendor ID:** 1177    **Name:** Pitney Bowes Inc.    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051352 | INV | 1001425671 | USD | | 7/29/2016 | 9/12/2016 | $ 97.74 | | | | | | | $ 97.74 |
| | | | | | | | | | | **Balance** | | | | |
| | | | | | | Functional Subtotals: | | | | $ 97.74 | $ 0.00 | $ 0.00 | $ 0.00 | $ 97.74 |
| | | | | | | USD Originating Subtotals: | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | | Functional Totals: | | | | $ 97.74 | $ 0.00 | $ 0.00 | $ 0.00 | $ 97.74 |

---

**Vendor ID:** 1178    **Name:** Silver Anvil Engineering Corporation    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051942 | INV | 112316 | USD | | 11/23/2016 | 1/7/2017 | $ 401.27 | | | | | $ 401.27 | | |
| | | | | | | | | | | **Balance** | | | | |
| | | | | | | Functional Subtotals: | | | | $ 401.27 | $ 0.00 | $ 401.27 | $ 0.00 | $ 0.00 |
| | | | | | | USD Originating Subtotals: | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | | Functional Totals: | | | | $ 401.27 | $ 0.00 | $ 401.27 | $ 0.00 | $ 0.00 |

---

**Vendor ID:** 1179    **Name:** Humana Health Plan, Inc.    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052260 | INV | 939833690 | USD | | 1/1/2017 | 2/15/2017 | $ 12,427.48 | | | | $ 12,427.48 | | | |
| | | | | | | | | | | **Balance** | | | | |
| | | | | | | Functional Subtotals: | | | | $ 12,427.48 | $ 12,427.48 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | | USD Originating Subtotals: | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | | Functional Totals: | | | | $ 12,427.48 | $ 12,427.48 | $ 0.00 | $ 0.00 | $ 0.00 |

---

**Vendor ID:** 1180    **Name:** Colorado Scale Center    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051880 | INV | SS1016094 | USD | | 10/25/2016 | 10/25/2016 | $ 300.00 | | | | | | | $ 300.00 |
| | | | | | | | | | | **Balance** | | | | |
| | | | | | | Functional Subtotals: | | | | $ 300.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 300.00 |
| | | | | | | USD Originating Subtotals: | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | | Functional Totals: | | | | $ 300.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 300.00 |

---

**Vendor ID:** 1185    **Name:** Rideshare by Enterprise    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051792 | INV | 003 | USD | | 11/28/2016 | 1/12/2017 | $ 2,480.00 | | | | | $ 2,480.00 | | |
| | | | | | | | | | | **Balance** | | | | |
| | | | | | | Functional Subtotals: | | | | $ 2,480.00 | $ 0.00 | $ 2,480.00 | $ 0.00 | $ 0.00 |
| | | | | | | USD Originating Subtotals: | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | | Functional Totals: | | | | $ 2,480.00 | $ 0.00 | $ 2,480.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1203      **Name:** Material Storage Direct      **Class ID:** PSI      **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000044753 | PMT | 0000000000004 | USD | | 12/21/2016 | | ($ 247.86) | | | | ($ 247.86) | | | |
| | | | | | | | | | | **Balance** | | | | |
| | | | | | | **Functional Subtotals:** | | | | ($ 247.86) | ($ 247.86) | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | | **USD Originating Subtotals:** | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers:** 1 | | | | | | **Functional Totals:** | | | | ($ 247.86) | ($ 247.86) | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1205      **Name:** ScanCad      **Class ID:** PSI      **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052050 | INV | 25796 | USD | | 12/27/2016 | 2/10/2017 | $ 5,370.00 | | | | $ 5,370.00 | | | |
| | | | | | | | | | | **Balance** | | | | |
| | | | | | | **Functional Subtotals:** | | | | $ 5,370.00 | $ 5,370.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | | **USD Originating Subtotals:** | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers:** 1 | | | | | | **Functional Totals:** | | | | $ 5,370.00 | $ 5,370.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| | Vendors | Balance | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|
| **Functional Grand Totals:** | 47 | $ 209,882.69 | $ 90,204.56 | $ 41,740.73 | $ 45,440.52 | $ 32,496.88 |

**16-16897 Photo Stencil, LLC**
**Form 2-E Schedules of Payments and Transfers to Principals/Executives**
**For Period 11/28/16 to 1/1/17**

| Position | Document Type | Document Amount | Nature of Payment | Checkbook ID |
|---|---|---|---|---|
| CEO | Payment | $3,399.42 | Payroll 12-9-16 | WELLSDIP |
| CEO | Payment | $3,668.72 | Payroll 12-23-16 | WELLSDIP |
| CFO | Payment | $2,949.71 | Payroll 12-9-16 | WELLSDIP |
| CFO | Payment | $2,899.71 | Payroll 12-23-16 | WELLSDIP |
| President | Payment | $4,444.71 | Payroll 12-9-16 | WELLSDIP |
| President | Payment | $4,444.71 | Payroll 12-23-16 | WELLSDIP |
| VP of Customer Support/Engineering | Payment | $3,739.87 | Payroll 12-9-16 | WELLSDIP |
| VP of Customer Support/Engineering | Payment | $3,689.87 | Payroll 12-23-16 | WELLSDIP |

Photo Stencil, LLC
Account Reconciliation
Account #10109-00-01 Wells Fargo Restricted Account
Bank Account #      3397
As of :              12/31/2016

BALANCE PER BANK                                                                    $          -

ADD DEPOSITS IN TRANSIT

| | 11/30/2016 | Deposit | 3,281.30 | |

Total Deposits In Transit                                                           $    3,281.30

Total Adjustments to Bank

ADJUSTED BALANCE PER BANK                                                           $    3,281.30

BALANCE PER BOOKS                                                                    $    4,431.30

ADD ADJUSTMENTS TO BOOKS

| | 4/13/2016 | Deposit to Restricted-Intel Credit Card? | (430.00) |
| | 4/22/2016 | Deposit to Restricted-El Sienna Rejection | (720.00) |

Total Adjustments to Book                                                           $   (1,150.00)

LESS ADJUSTMENTS TO BOOKS

Total Adjustments to Book                                                           $          -

ADJUSTED BALANCE PER BOOK                                                           $    3,281.30

Difference                                                                          $          -

| | Cash Collateral | Advance | Difference |
|---|---|---|---|
| 7/31/2016 | 19,272.00 | 19,200.00 | $ 72.00 |
| 8/1/2016 | 26,287.73 | 26,179.32 | $ 108.41 |
| 8/2/2016 | 19,484.96 | 19,400.00 | $ 84.96 |
| 8/3/2016 | 7,043.12 | 7,000.00 | $ 43.12 |
| 8/4/2016 | 46,673.94 | 46,000.00 | $ 673.94 |
| 8/5/2016 | 20,115.87 | 19,800.00 | $ 315.87 |
| 8/8/2016 | 27,838.60 | 27,800.00 | $ 38.60 |
| 8/9/2016 | 4,806.50 | 5,000.00 | $ (193.50) |
| 8/10/2016 | 8,843.81 | 8,800.00 | $ 43.81 |
| 8/11/2016 | 56,917.18 | 56,800.57 | $ 116.61 |
| 8/12/2016 | 29,537.01 | 29,300.00 | $ 237.01 |
| 8/15/2016 | 26,115.90 | 26,000.00 | $ 115.90 |
| 8/16/2016 | 5,985.00 | 5,000.00 | $ 985.00 |
| 8/17/2016 | 2,015.00 | | $ 2,015.00 |
| 8/18/2016 | 54,010.73 | 57,000.00 | $ (2,989.27) |
| 8/19/2016 | 18,810.38 | 16,000.00 | $ 2,810.38 |
| 8/22/2016 | 18,827.99 | | $ 18,827.99 |
| 8/23/2016 | 321.50 | 23,000.00 | $ (22,678.50) |
| 8/24/2016 | 14,883.53 | 14,800.00 | $ 83.53 |
| 8/25/2016 | 25,850.77 | 20,000.00 | $ 5,850.77 |
| 8/26/2016 | 24,153.26 | 20,000.00 | $ 4,153.26 |
| 8/29/2016 | 23,217.00 | 20,000.00 | $ 3,217.00 |
| 8/30/2016 | 66,667.00 | 66,667.00 | $ - |
| 8/31/2016 | 3,825.00 | - | $ 3,825.00 |
| 9/1/2016 | 23,633.51 | 24,904.80 | $ (1,271.29) |
| 9/2/2016 | 29,717.54 | 29,000.00 | $ 717.54 |
| 9/6/2016 | 33,371.17 | 33,000.00 | $ 371.17 |
| 9/7/2016 | 6,243.47 | 24,500.00 | $ (18,256.53) |
| 9/8/2016 | 38,336.60 | 37,186.24 | $ 1,150.36 |

| Total | 682,806.07 | 682,337.93 | 468.14 |

# WellsOne® Account

Account number:  **3397**  ■  December 1, 2016 - December 31, 2016  ■  Page 1 of 5



CELTIC CAPITAL CORPORATION
COLLECTION ACCOUNT FOR PHOTO STENCIL LLC
4725 CENTENNIAL BLVD
COLORADO SPRINGS CO 80919-3306

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 3397 | $0.00 | $412,209.81 | -$412,209.81 | $0.00 |

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/05 | 6,930.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 12/06 | 30,000.00 | Deposit |
| | 12/08 | 598.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 12/12 | 1,802.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 12/14 | 860.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 12/19 | 860.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 12/23 | 1,800.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 12/27 | 3,710.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | | **$46,560.00** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/01 | 1,250.00 | 225-Qualcomm TEC Corp Pymnt A233658 Photo Stencil LLC |
| | 12/01 | 950.00 | Rs Carol Stream Vendor Pmt 161130 Photo Stencil L Photo Stencil LLC |
| | 12/01 | 761.50 | Delphi Automotiv Payments 161201 74302000705729 Photo Stencil, LLC |
| | 12/01 | 600.00 | Jabil Circuit IN Payments 161201 2000010073 3*20160927\SE*16*000000047\GE*1*34135\lea*1*00039 |
| | 12/01 | 598.00 | Panasonic 5942 EDI Paymnt Nov 29 0000044689 Photo Stencil,Inc. |
| | 12/01 | 11,635.31 | WT Fed#05037 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0663360C2Ba01 Trn#161201032050 Rfb# |
| | 12/01 | 9,527.14 | WT Fed#00350 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0663360086201 Trn#161201002077 Rfb# |

Account number:    **3397** ■ December 1, 2016 - December 31, 2016 ■ Page 2 of 5



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/01 | 4,700.00 | WT Fed#07309 Banco Nacional DE /Org=Photo Stencil S DE RI DE Cv Srf# S0663362371901 Trn#161201166642 Rfb# |
| | 12/02 | 1,874.50 | Micron Technolog Achpayment *003*20160929\SE*19*228364\GE*1*1503\lea*1*000001 |
| | 12/02 | 950.00 | Qorvo US, Inc. 2000234320 2000234320 490431~ |
| | 12/02 | 30,883.46 | WT Fed#00229 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0663370081B01 Trn#161202001632 Rfb# |
| | 12/02 | 4,973.20 | WT Fed#00173 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44021033B Trn#161202003469 Rfb# |
| | 12/02 | 710.50 | WT Fed#03441 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S06633704A3401 Trn#161202008605 Rfb# |
| | 12/05 | 5,750.50 | Medtronic EDI Paymts 4410793183 \ |
| | 12/05 | 3,367.37 | Intel 1073 PO/Remit Dec 04 1009200518678 2\Dtm*003*20161122\SE*16*000010235\GE*000001*0957 |
| | 12/05 | 1,175.00 | Plexus Services Trade Pay Plexus Services Photo Stencil LLC |
| | 12/06 | 3,450.00 | Skyworks Solutio Vendor Pay 120963 Photo Stencil LLC |
| | 12/06 | 795.00 | Continental Auto EDI Pymnts 2000162055 714681\ |
| | 12/06 | 725.00 | Micro Systems En EDI Pymnts 0050081253 Photo Stencil LLC |
| | 12/07 | 950.00 | Qorvo US, Inc. 2000234511 2000234511 588079~ |
| | 12/08 | 2,500.00 | 225-Qualcomm TEC Corp Pymnt A234234 Photo Stencil LLC |
| | 12/08 | 570.00 | Trw Automotive ACH Pmt EFT#1600871547 |
| | 12/08 | 4,275.00 | 12/08Bankcard Deposit -0329370030 |
| | 12/08 | 13,572.40 | WT Fed#00121 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S066343009Ac01 Trn#161208001857 Rfb# |
| | 12/08 | 12,125.72 | WT Fed#00527 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44021893B Trn#161208006488 Rfb# |
| | 12/08 | 4,855.50 | WT Fed#08633 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0663430A70101 Trn#161208006916 Rfb# |
| | 12/09 | 2,850.00 | Qorvo US, Inc. 2000234870 2000234870 *525371208~lea*0001*050652537~ |
| | 12/09 | 950.00 | Amkor Technology Payment 161208 Photo Stencil LLC |
| | 12/09 | 5,783.66 | WT Fed#00164 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44022022B Trn#161209004522 Rfb# |
| | 12/09 | 2,842.00 | WT Fed#09299 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0663440E5DC01 Trn#161209009742 Rfb# |
| | 12/12 | 4,465.00 | Plexus Services Trade Pay Plexus Services Photo Stencil LLC |
| | 12/12 | 3,786.00 | Medtronic EDI Paymts 4410793183 *0\Dtm*003*20161006\SE*22*000000497\GE*1*1\lea*1* |
| | 12/12 | 3,160.50 | Intel 1073 PO/Remit Dec 11 1009200520312 894\lea*00001*095889894\ |
| | 12/12 | 2,936.08 | Intel 1073 PO/Remit Dec 10 1009200519828 *003*20161128\SE*16*000010231\GE*000001*095866101 |
| | 12/13 | 4,100.00 | WT Fed#08556 Banco Nacional DE /Org=Photo Stencil S DE RI DE Cv Srf# S066348220D901 Trn#161213129717 Rfb# |
| | 12/14 | 3,800.00 | Qorvo US, Inc. 2000235070 2000235070 ~ |
| | 12/14 | 786.06 | Intel 1073 PO/Remit Dec 14 1009200520634 107\SE*12*000010095\GE*000001*095920092\lea*00001 |
| | 12/14 | 280.00 | Northrop Grumman A/P 161214 00000000 Ref*Zz*2001013759*Clearing Document\Dtm*009*20161 |

Account number: 3397 ■ December 1, 2016 - December 31, 2016 ■ Page 3 of 5



## Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/14 | 575.00 | WT Fed#02476 Jpmorgan Chase Ban /Org=Hamilton Sundstrand Corporation Srf# 3035000348Jo Trn#161214048889 Rfb# Cap of 16/12/13 |
| | 12/14 | 1,240.00 | 12/14Bankcard Deposit -0329370030 |
| | 12/14 | 2,060.00 | WT F61213086215000 Siam Commercial /Org=1/Maxtors Intertrade CO.,Ltd Srf# F61213086215000 Trn#161214014021 Rfb# |
| | 12/15 | 598.00 | Micron Technolog Achpayment 7524**598*598*0\Dtm*003*20161020\SE*13*229645\GE* |
| | 12/15 | 59,894.50 | WT Fed#01712 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S06635000Ae901 Trn#161215002885 Rfb# |
| | 12/16 | 598.00 | Panasonic 5942 EDI Paymnt Dec 13 0000045112 Photo Stencil,Inc. |
| | 12/16 | 6,147.33 | WT Fed#00086 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44022985B Trn#161216003343 Rfb# |
| | 12/16 | 1,402.94 | WT Fed#00219 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0663510057901 Trn#161216001596 Rfb# |
| | 12/19 | 9,036.50 | Medtronic EDI Paymts 4410793183 000000050\GE*1*1\Iea*1*015466482\ |
| | 12/19 | 5,164.35 | Intel 1073 PO/Remit Dec 17 1009200521637 01*095998535\Iea*00001*095998535\ |
| | 12/19 | 2,450.00 | Intel 1073 PO/Remit Dec 18 1009200522170 E*12*000010189\GE*000001*0960\Iea*00001*0960 |
| | 12/19 | 2,115.00 | Plexus Services Trade Pay Plexus Services Photo Stencil LLC |
| | 12/19 | 225.00 | Novitatechn 9942 Novita Photo Stencil L Photo Stencil LLC |
| | 12/19 | 2,058.00 | WT Fed#08843 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0663540C52701 Trn#161219006843 Rfb# |
| | 12/21 | 9,500.00 | Qorvo US, Inc. 2000235625 2000235625 0~Dtm*003*20161026~SE*51*0215~GE*0001*267641220~I |
| | 12/21 | 1,166.10 | GE Aviation Sss ACH Debit 161219 Photo Stencil L 50000446638 Ers-497984-1453697 Ers-497984-1460454 |
| | 12/22 | 3,750.00 | 225-Qualcomm TEC Corp Pymnt A235131 Photo Stencil LLC |
| | 12/22 | 750.17 | WT Fed#04389 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S06635702CC601 Trn#161222006206 Rfb# |
| | 12/23 | 2,479.40 | Intel 1073 PO/Remit Dec 23 1009200523105 1209\SE*12*000010315\GE*000001*096110991\Iea*0000 |
| | 12/23 | 2,234.50 | Medtronic EDI Paymts 4410793183 *1*010177137\ |
| | 12/23 | 1,900.00 | Amkor Technology Payment 161222 Photo Stencil LLC |
| | 12/23 | 20,907.20 | WT Fed#00154 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44024106B Trn#161223003831 Rfb# |
| | 12/23 | 2,420.00 | WT Fed#03446 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S066358009E101 Trn#161223005164 Rfb# |
| | 12/23 | 1,421.00 | WT Fed#07816 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0663581172C01 Trn#161223052334 Rfb# |
| | 12/27 | 14,825.49 | Intel 1073 PO/Remit Dec 24 1009200524109 161220\SE*32*000010351\GE*000001*096139552\Iea*00 |
| | 12/27 | 1,590.00 | Plexus Services Trade Pay Plexus Services Photo Stencil LLC |
| | 12/27 | 900.00 | Delphi Automotiv Payments 161227 74302000758973 Photo Stencil, LLC |
| | 12/28 | 2,850.00 | Qorvo US, Inc. 2000236200 2000236200 *676961227~Iea*0001*051067696~ |
| | 12/29 | 680.00 | Micron Technolog Achpayment *231036\GE*1*1536\Iea*1*000001536\ |
| | 12/29 | 2,138.00 | 12/29Bankcard Deposit -0329370030 |



---

**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/29 | 26,088.75 | WT Fed#06970 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0663640072101 Trn#161229006629 Rfb# |
| | 12/29 | 6,023.94 | WT Fed#00843 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44025133B Trn#161229009291 Rfb# |
| | 12/29 | 4,077.57 | WT Fed#00877 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44025148B Trn#161229009421 Rfb# |
| | 12/29 | 3,837.37 | WT Fed#09658 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0663640B16301 Trn#161229008007 Rfb# |
| | 12/30 | 821.50 | Medtronic EDI Paymts 4410793183 00000307\GE*1*1\Iea*1*074044409\ |
| | 12/30 | 2,459.80 | WT Fed#09657 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S06636506Ed201 Trn#161230008084 Rfb# |
| | | **$365,649.81** | **Total electronic deposits/bank credits** |
| | | **$412,209.81** | **Total credits** |

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/01 | 692.94 | 12/01Bankcard Deposit -0329370030 |
| | 12/01 | 29,329.01 | ZBA Balance Account Transfer to 4678389461 |
| | 12/02 | 39,391.66 | ZBA Balance Account Transfer to 4678389461 |
| | 12/05 | 17,222.87 | ZBA Balance Account Transfer to 4678389461 |
| | 12/06 | 34,970.00 | ZBA Balance Account Transfer to 4678389461 |
| | 12/07 | 950.00 | ZBA Balance Account Transfer to 4678389461 |
| | 12/08 | 38,496.62 | ZBA Balance Account Transfer to 4678389461 |
| | 12/09 | 12,425.66 | ZBA Balance Account Transfer to 4678389461 |
| | 12/12 | 2,032.59 | Client Analysis Srvc Chrg 161209 Svc Chge 1116 000004122243397 |
| | 12/12 | 14,116.99 | ZBA Balance Account Transfer to 4678389461 |
| | 12/13 | 4,100.00 | ZBA Balance Account Transfer to 4678389461 |
| | 12/14 | 9,601.06 | ZBA Balance Account Transfer to 4678389461 |
| | 12/15 | 60,492.50 | ZBA Balance Account Transfer to 4678389461 |
| | 12/16 | 8,148.27 | ZBA Balance Account Transfer to 4678389461 |
| | 12/19 | 21,908.85 | ZBA Balance Account Transfer to 4678389461 |
| | 12/21 | 10,666.10 | ZBA Balance Account Transfer to 4678389461 |
| | 12/22 | 4,500.17 | ZBA Balance Account Transfer to 4678389461 |
| | 12/23 | 33,162.10 | ZBA Balance Account Transfer to 4678389461 |
| | 12/27 | 21,025.49 | ZBA Balance Account Transfer to 4678389461 |
| | 12/28 | 2,850.00 | ZBA Balance Account Transfer to 4678389461 |
| | 12/29 | 42,845.63 | ZBA Balance Account Transfer to 4678389461 |
| | 12/30 | 3,281.30 | ZBA Balance Account Transfer to 4678389461 |
| | | **$412,209.81** | **Total electronic debits/bank debits** |
| | | **$412,209.81** | **Total debits** |

Account number:   3397 ■ December 1, 2016 - December 31, 2016 ■ Page 5 of 5



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | 0.00 | 12/09 | 0.00 | 12/21 | 0.00 |
| 12/01 | 0.00 | 12/12 | 0.00 | 12/22 | 0.00 |
| 12/02 | 0.00 | 12/13 | 0.00 | 12/23 | 0.00 |
| 12/05 | 0.00 | 12/14 | 0.00 | 12/27 | 0.00 |
| 12/06 | 0.00 | 12/15 | 0.00 | 12/28 | 0.00 |
| 12/07 | 0.00 | 12/16 | 0.00 | 12/29 | 0.00 |
| 12/08 | 0.00 | 12/19 | 0.00 | 12/30 | 0.00 |

**Average daily ledger balance**     **$0.00**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Sheet Seq = 0192301
Sheet 00005 of 00005

**Photo Stencil, LLC**
**Account Reconciliation**
**Account #10106-00-01 Wells Fargo DIP Operating Account**
**Bank Account #        9619**
**As of :                    12/31/2016**

BALANCE PER BANK                                                                                    $      17,388.08

LESS OUTSTANDING CHECKS:
            Check #              Date                          Vendor                      Amount

            Total Outstanding Checks                                                                          -
            ADJUSTED BALANCE PER BANK                                                  $      17,388.08

    BALANCE PER BOOK                                                                           17,388.08

            Total Adjustments to Book                                                                        -
            ADJUSTED BALANCE PER BOOK                                                 $      17,388.08

                                                          Difference - pass                                  -

# Wells Fargo Simple Business Checking

Account number:   ▸9619  ■  December 1, 2016 - December 30, 2016  ■  Page 1 of 9



PHOTO STENCIL, LLC
DEBTOR IN POSSESSION
CH 11 CASE #16-16897 (CO)
13725 STRUTHERS RD
COLORADO SPRINGS CO 80921-2451

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $26,587.00 |
| Deposits/Credits | 373,708.00 |
| Withdrawals/Debits | - 382,906.92 |
| **Ending balance on 12/30** | **$17,388.08** |
| Average ledger balance this period | $16,701.86 |

Account number:  **9619**

**PHOTO STENCIL, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #16-16897 (CO)**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|----------------------|
| 12/1 | | Purchase Return authorized on 11/30 Interstate Chemica Hermitage PA S626336550099853 Card 9143 | 508.00 | | |
| 12/1 | | WT Fed#00465 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163360127200 Trn#161201166720 Rfb# | 16,500.00 | | |
| 12/1 | | Wire Trans Svc Charge - Sequence: 161201166720 Srf# 20163360127200 Trn#161201166720 Rfb# | | 15.00 | |
| 12/1 | | Purchase authorized on 11/30 Bron Tapes of Colo 303-5347387 CO S306335753810793 Card 9143 | | 138.00 | |
| 12/1 | | Purchase authorized on 11/30 Airgas Central Tulsa OK S386335808605948 Card 9143 | | 1,750.79 | |
| 12/1 | | WF Direct Pay-Payment- Payroll 12-2-16-Tran ID Dp03559079 | | 38,109.29 | |
| 12/1 | | Bill Pay Ride Share By En on-Line xxx04509 on 12-01 | | 2,480.00 | 1,101.92 |
| 12/2 | | WT Fed#00427 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163370118000 Trn#161202142977 Rfb# | 34,400.00 | | |
| 12/2 | | Wire Trans Svc Charge - Sequence: 161202142977 Srf# 20163370118000 Trn#161202142977 Rfb# | | 15.00 | |
| 12/2 | | Wire Trans Svc Charge - Sequence: 161202143729 Srf# Ow00000134157921 Trn#161202143729 Rfb# Ow00000134157921 | | 30.00 | |
| 12/2 | | Purchase authorized on 11/30 The Home Depot #15 Arvada CO S306335611750190 Card 9143 | | 321.72 | |
| 12/2 | | Purchase authorized on 11/30 Hisco-Houston 713-9341700 TX S386335776882353 Card 9143 | | 790.64 | |
| 12/2 | | WT Fed#05734 Hsbc Bank USA /Ftr/Bnf=Datum Alloys Srf# Ow00000134157921 Trn#161202143729 Rfb# Ow00000134157921 | | 2,169.74 | |
| 12/2 | | Withdrawal Made In A Branch/Store | | 8,010.00 | |
| 12/2 | | Paychex Sec Dep Manach Col 161202 1333185 Paychex Manual ACH | | 2,156.03 | |
| 12/2 | | American Express ACH Pmt 161202 W7072 Photo Stencil | | 3,561.87 | 18,446.92 |
| 12/5 | | WT Fed#00307 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163400090040 Trn#161205120837 Rfb# | 26,000.00 | | |
| 12/5 | | Wire Trans Svc Charge - Sequence: 161205120837 Srf# 20163400090040 Trn#161205120837 Rfb# | | 15.00 | |
| 12/5 | | Wire Trans Svc Charge - Sequence: 161205153737 Srf# 0078055340322796 Trn#161205153737 Rfb# | | 30.00 | |
| 12/5 | | Purchase authorized on 12/02 Holiday Inns Golden CO S586334067759689 Card 9135 | | 425.72 | |
| 12/5 | | Bill Pay Silver Anvil on-Line No Account Number on 12-05 | | 85.80 | |
| 12/5 | | Bill Pay Iron Mountain Re on-Line Csdm7 on 12-05 | | 94.56 | |
| 12/5 | | Bill Pay Hisco on-Line xxx94140 on 12-05 | | 159.65 | |
| 12/5 | | Bill Pay Jan-Pro Cos on-Line No Account Number on 12-05 | | 215.00 | |
| 12/5 | | Bill Pay Republic Service on-Line xxxxxxx81433 on 12-05 | | 264.19 | |
| 12/5 | | Bill Pay Warehouse Option on-Line 7505 on 12-05 | | 739.14 | |
| 12/5 | | Bill Pay Prudential Overa on-Line xxx80715 on 12-05 | | 766.39 | |
| 12/5 | | Bill Pay Unifirst on-Line x10230 on 12-05 | | 1,021.37 | |
| 12/5 | | WT Fed#06024 Bank of America, N /Ftr/Bnf=Orbotech, Inc. Srf# 0078055340322796 Trn#161205153737 Rfb# | | 10,000.00 | |
| 12/5 | | WF Direct Pay-Payment- Tran ID Dp03739081 | | 7,169.89 | |
| 12/5 | | American Express ACH Pmt 161205 W3264 Photo Stencil | | 10,000.00 | |
| 12/5 | | Dept. of Revenue Taxpaymnt 161202 Coltax005406222 Txp*EFT*011*161125*T*0\ | | 771.00 | |
| 12/5 | | IRS Usataxpymt 120516 270674014733194 Photo Stencil LLC | | 5,036.30 | 7,652.91 |
| 12/6 | | WT Fed#00304 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163410093700 Trn#161206130044 Rfb# | 13,000.00 | | |
| 12/6 | | Wire Trans Svc Charge - Sequence: 161206130044 Srf# 20163410093700 Trn#161206130044 Rfb# | | 15.00 | |
| 12/6 | | Purchase authorized on 12/05 Datum Alloys Inc Endicott NY S586340725412669 Card 9143 | | 783.69 | |

Account number:   **9619**   ■ December 1, 2016 - December 30, 2016   ■ Page 3 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/6 | | Purchase authorized on 12/05 Practical Componen 714-2520010 CA S306334817204554 Card 9143 | | 461.95 | |
| 12/6 | | WF Direct Pay-Payment- Tran ID Dp03808643 | | 4,129.26 | 15,263.01 |
| 12/7 | | WT Fed#00332 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163420091700 Trn#161207128112 Rfb# | 36,000.00 | | |
| 12/7 | | Wire Trans Svc Charge - Sequence: 161207127286 Srf# Ow0000134857286 Trn#161207127286 Rfb# Ow0000134857286 | | 30.00 | |
| 12/7 | | Wire Trans Svc Charge - Sequence: 161207128112 Srf# 20163420091700 Trn#161207128112 Rfb# | | 15.00 | |
| 12/7 | | Purchase authorized on 12/06 International Rubb 310-8685226 CA S466341608693656 Card 9135 | | 1,669.09 | |
| 12/7 | | Purchase authorized on 12/06 Interstate Chemica 724-981-3771 PA S386341763281319 Card 9143 | | 355.40 | |
| 12/7 | | WT Seq127286 Microscreen, LLC /Bnf=Microscreen LLC Srf# Ow0000134857286 Trn#161207127286 Rfb# Ow0000134857286 | | 1,260.00 | |
| 12/7 | | WF Direct Pay-Payment- Tran ID Dp03849407 | | 2,826.59 | |
| 12/7 | | WF Direct Pay-Payment- Tran ID Dp03848913 | | 6,915.42 | |
| 12/7 | | Tasc Flex Claim 161207 90157739169 Photo Stencil LLC | | 535.15 | |
| 12/7 | | American Express ACH Pmt 161207 W5246 Photo Stencil | | 14,288.26 | 23,368.10 |
| 12/8 | | WT Fed#00332 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163430087200 Trn#161208114303 Rfb# | 5,700.00 | | |
| 12/8 | | Direct Pay WF Business Pymt Trans | | 3.00 | |
| 12/8 | | Direct Pay Monthly Base | | 10.00 | |
| 12/8 | | Direct Pay Nonwf Bus Pymt Trans | | 27.00 | |
| 12/8 | | Direct Pay Individual Pymt Trans | | 38.50 | |
| 12/8 | | Wire Trans Svc Charge - Sequence: 161208114303 Srf# 20163430087200 Trn#161208114303 Rfb# | | 15.00 | |
| 12/8 | | Purchase authorized on 12/02 Ryan Herco - Moto 818-8411141 CA S306337638886472 Card 9143 | | 542.76 | |
| 12/8 | | WF Direct Pay-Payment- Tran ID Dp03941565 | | 2,062.69 | |
| 12/8 | | WF Direct Pay-Payment- Payroll 12-9-16-Tran ID Dp03941571 | | 14,533.71 | 11,835.44 |
| 12/9 | | WT Fed#00455 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163440120900 Trn#161209136126 Rfb# | 12,000.00 | | |
| 12/9 | | Wire Trans Svc Charge - Sequence: 161209136126 Srf# 20163440120900 Trn#161209136126 Rfb# | | 15.00 | |
| 12/9 | | Purchase authorized on 12/06 Hisco-Houston 713-9341700 TX S586341840843753 Card 9143 | | 924.06 | |
| 12/9 | | Purchase authorized on 12/08 Amazon Mktplace Pm Amzn.Com/Bill WA S306342753457096 Card 9143 | | 23.29 | |
| 12/9 | | Purchase authorized on 12/08 Amazon Mktplace Pm Amzn.Com/Bill WA S386342757974887 Card 9143 | | 12.13 | |
| 12/9 | | Purchase authorized on 12/09 Amazon Mktplace Pm Amzn.Com/Bill WA S586342758013513 Card 9143 | | 19.99 | |
| 12/9 | | Purchase authorized on 12/08 Amazon Mktplace Pm Amzn.Com/Bill WA S586342786249453 Card 9143 | | 181.25 | |
| 12/9 | | Purchase authorized on 12/07 Laserbits Inc Findlay OH S626344545505043 Card 9143 | | 163.98 | |
| 12/9 | | Purchase authorized on 12/08 Accurate Heating & Golden CO S466343538754573 Card 9143 | | 359.00 | |
| 12/9 | | Purchase authorized on 12/08 IN *Lidco Products 651-6461414 MN S306343610127179 Card 9135 | | 221.44 | |
| 12/9 | | Purchase authorized on 12/09 Uline *Ship Suppl 800-295-5510 WI S466343751226267 Card 9143 | | 29.50 | |
| 12/9 | | Bill Pay Xcel Energy on-Line xxxxxxxx05988 on 12-09 | | 9,000.00 | 12,885.80 |
| 12/12 | | WT Fed#00289 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163470080600 Trn#161212119884 Rfb# | 26,500.00 | | |
| 12/12 | | Wire Trans Svc Charge - Sequence: 161212119884 Srf# 20163470080600 Trn#161212119884 Rfb# | | 15.00 | |
| 12/12 | | Purchase authorized on 12/06 International Elec Toronto Can S466341732818090 Card 9143 | | 250.00 | |

Account number:  **9619**  ■ December 1, 2016 - December 30, 2016  ■ Page 4 of 9

WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/12 | | Purchase authorized on 12/07 Hisco-Houston 713-9341700 TX S306342770427685 Card 9143 | | 59.02 | |
| 12/12 | | Purchase authorized on 12/08 Allied High Tech P Rancho Doming CA S386344016310279 Card 9143 | | 74.79 | |
| 12/12 | | Purchase authorized on 12/09 A1 Alloys San Diego CA S386344642781937 Card 9143 | | 2,370.50 | |
| 12/12 | | Purchase authorized on 12/09 Holiday Inns Golden CO S466341037818925 Card 9135 | | 425.72 | |
| 12/12 | | Bill Pay Xcel Energy on-Line xxxxxxx05988 on 12-12 | | 9,000.00 | 27,190.77 |
| 12/13 | | WT Fed#00305 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163480090200 Trn#161213134379 Rfb# | 16,900.00 | | |
| 12/13 | | Wire Trans Svc Charge - Sequence: 161213134379 Srf# 20163480090200 Trn#161213134379 Rfb# | | 15.00 | |
| 12/13 | | Purchase authorized on 12/12 Alfa Aesar 978-521-6300 MA S586347633926312 Card 9143 | | 103.77 | |
| 12/13 | | Purchase authorized on 12/12 Motion Industries 205-957-5264 CO S466347758378627 Card 9143 | | 202.13 | |
| 12/13 | | Purchase authorized on 12/12 Western Belting Denver CO S466347795452724 Card 9143 | | 55.32 | |
| 12/13 | | Bill Pay Xcel Energy on-Line xxxxxxx05988 on 12-13 | | 8,357.44 | |
| 12/13 | | Dept. of Revenue Taxpaymnt 161212 Coltax005421126 Txp*EFT*011*161202*T*0\ | | 1,742.00 | |
| 12/13 | | IRS Usataxpymt 121316 270674845899507 Photo Stencil LLC | | 13,331.30 | 20,283.81 |
| 12/14 | | WT Fed#00387 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163490102700 Trn#161214138013 Rfb# | 9,600.00 | | |
| 12/14 | | Wire Trans Svc Charge - Sequence: 161214037049 Srf# Ow00000135656804 Trn#161214037049 Rfb# Ow00000135656804 | | 30.00 | |
| 12/14 | | Wire Trans Svc Charge - Sequence: 161214037108 Srf# Ow00000135656862 Trn#161214037108 Rfb# Ow00000135656862 | | 30.00 | |
| 12/14 | | Wire Trans Svc Charge - Sequence: 161214138013 Srf# 20163490102700 Trn#161214138013 Rfb# | | 15.00 | |
| 12/14 | | Purchase authorized on 12/14 Uline *Ship Suppl 800-295-5510 WI S466348547321355 Card 9143 | | 73.50 | |
| 12/14 | | Purchase authorized on 12/13 Airgas Central Tulsa OK S306348593932355 Card 9143 | | 1,558.75 | |
| 12/14 | | Purchase authorized on 12/13 Accurate Heating & Golden CO S586348704712983 Card 9143 | | 1,120.69 | |
| 12/14 | | Purchase authorized on 12/13 Lapham-Hickey Stee 800-323-8443 IL S386348741430625 Card 9143 | | 329.97 | |
| 12/14 | | WT Fed#03668 Hsbc Bank USA /Ftr/Bnf=Datum Alloys Srf# Ow00000135656804 Trn#161214037049 Rfb# Ow00000135656804 | | 1,201.42 | |
| 12/14 | | WT Seq#37108 Microscreen, LLC /Bnf=Microscreen LLC Srf# Ow00000135656862 Trn#161214037108 Rfb# Ow00000135656862 | | 900.00 | 24,624.48 |
| 12/15 | | WT Fed#00341 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163500095400 Trn#161215144594 Rfb# | 12,800.00 | | |
| 12/15 | | Wire Trans Svc Charge - Sequence: 161215144594 Srf# 20163500095400 Trn#161215144594 Rfb# | | 15.00 | |
| 12/15 | | Purchase authorized on 12/13 The Home Depot #15 Golden CO S466348591219793 Card 9143 | | 112.45 | |
| 12/15 | | Purchase authorized on 12/14 IN *Tri-Vision II, 720-9629060 CO S386349593579634 Card 9143 | | 1,308.00 | |
| 12/15 | | Purchase authorized on 12/15 Uline *Ship Suppl 800-295-5510 WI S386349614850438 Card 9143 | | 57.50 | |
| 12/15 | | WF Direct Pay-Payment- Payroll 12-16-16-Tran ID Dp04325901 | | 30,485.61 | 5,445.92 |
| 12/16 | | WT Fed#00367 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163510094800 Trn#161216135384 Rfb# | 21,800.00 | | |
| 12/16 | | WT Fed#02243 Bank of America, N /Org=Ps Holding 1 LLC Srf# 2016121600347427 Trn#161216137154 Rfb# Gmnsjzzwl | 15,000.00 | | |



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/16 | | WT Fed#02440 Bank of America, N /Org=Ps Holding 2 LLC Srf# 2016121600351057 Trn#161216140172 Rfb# H49Xjvpgv | 15,000.00 | | |
| 12/16 | | Wire Trans Svc Charge - Sequence: 161216135384 Srf# 20163510094800 Trn#161216135384 Rfb# | | 15.00 | |
| 12/16 | | Wire Trans Svc Charge - Sequence: 161216137154 Srf# 2016121600347427 Trn#161216137154 Rfb# Gmnsjzzwl | | 15.00 | |
| 12/16 | | Wire Trans Svc Charge - Sequence: 161216140172 Srf# 2016121600351057 Trn#161216140172 Rfb# H49Xjvpgv | | 15.00 | |
| 12/16 | | Purchase authorized on 12/15 Amazon Mktplace Pm Amzn.Com/Bill WA S306349703004432 Card 9143 | | 66.51 | |
| 12/16 | | Purchase authorized on 12/14 McMaster-Carr 630-834-9600 IL S386350256508437 Card 9143 | | 93.97 | |
| 12/16 | | Purchase authorized on 12/15 Rs Hughes CO Inc 408-7393183 CA S306351005151513 Card 9143 | | 1,281.70 | |
| 12/16 | | Withdrawal Made In A Branch/Store | | 2,010.00 | |
| 12/16 | | WF Direct Pay-Payment- Payroll 12-16-16-Tran ID Dp04444781 | | 8,860.21 | |
| 12/16 | | Paychex-Hrs Hrs Pmt 24089179 Photo Stencil LLC | | 352.00 | |
| 12/16 | | American Express ACH Pmt 161216 W9774 Photo Stencil | | 9,500.00 | 35,036.53 |
| 12/19 | | WT Fed#00405 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163540106400 Trn#161219144515 Rfb# | 12,900.00 | | |
| 12/19 | | Wire Trans Svc Charge - Sequence: 161219144515 Srf# 20163540106400 Trn#161219144515 Rfb# | | 15.00 | |
| 12/19 | | Purchase authorized on 12/15 International Elec Toronto Can S386350531324996 Card 9143 | | 2,706.14 | |
| 12/19 | | Purchase authorized on 12/15 Holiday Inns Golden CO S466348062331152 Card 9135 | | 319.29 | |
| 12/19 | | Purchase authorized on 12/16 Airgas Central Tulsa OK S306351690693710 Card 9143 | | 1,100.00 | |
| 12/19 | | WF Direct Pay-Payment- Tran ID Dp04511937 | | 2,500.00 | |
| 12/19 | | WF Direct Pay-Payment- Tran ID Dp04511733 | | 2,439.69 | 38,856.41 |
| 12/20 | | WT Fed#00212 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163550060900 Trn#161220121014 Rfb# | 6,900.00 | | |
| 12/20 | | Wire Trans Svc Charge - Sequence: 161220121014 Srf# 20163550060900 Trn#161220121014 Rfb# | | 15.00 | |
| 12/20 | | Purchase authorized on 12/19 IN *Tri-Vision II, 720-9629060 CO S586354654798992 Card 9143 | | 1,308.00 | |
| 12/20 | | Purchase authorized on 12/19 Kelleysprinklersys 817-560-3800 TX S586354677786158 Card 9143 | | 62.98 | |
| 12/20 | | Purchase authorized on 12/19 Rocky Mountain REA 303-7620800 CO S306354696420787 Card 9143 | | 228.95 | |
| 12/20 | | Purchase authorized on 12/19 Manufacturers Edge 866-921-1340 NJ S306354777247649 Card 9143 | | 177.68 | |
| 12/20 | | Dept. of Revenue Taxpaymnt 161219 Coltax005443548 Txp*EFT*011*161209*T*0\ | | 771.00 | |
| 12/20 | | IRS Usataxpymt 122016 270675523349778 Photo Stencil LLC | | 4,634.70 | |
| 12/20 | | American Express ACH Pmt 161220 W8930 Photo Stencil | | 5,000.00 | 33,558.10 |
| 12/21 | | WT Fed#00356 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163560100600 Trn#161221167793 Rfb# | 7,200.00 | | |
| 12/21 | | Wire Trans Svc Charge - Sequence: 161221167793 Srf# 20163560100600 Trn#161221167793 Rfb# | | 15.00 | |
| 12/21 | | Purchase authorized on 12/20 Staples Direct 800-3333330 MA S306354533138969 Card 9143 | | 184.86 | |
| 12/21 | | Purchase authorized on 12/19 Curbell Plastics, 716-6673377 NY S586354732905512 Card 9143 | | 630.00 | |
| 12/21 | | Purchase authorized on 12/20 Materialstoragedir 404-461-9498 KS S166355650512464 Card 9143 | | 247.86 | |
| 12/21 | | Purchase authorized on 12/20 Safeway Store 1644 Falcon CO P00000000333084567 Card 9135 | | 880.00 | |
| 12/21 | | Tasc Flex Claim 161221 90157739169 Photo Stencil LLC | | 535.15 | |
| 12/21 | | Humana, Inc. Ins Pymt 161219 939833682001939 833685 | | 21,143.37 | 17,121.86 |
| 12/22 | | WT Fed#00472 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163570119100 Trn#161222152069 Rfb# | 11,000.00 | | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/22 | | Wire Trans Svc Charge - Sequence: 161222152069 Srf# 20163570119100 Trn#161222152069 Rfb# | | 15.00 | |
| 12/22 | | Wire Trans Svc Charge - Sequence: 161222182897 Srf# Ow00000136806699 Trn#161222182897 Rfb# Ow00000136806699 | | 30.00 | |
| 12/22 | | Purchase authorized on 12/21 Exostar LLC 703-5610500 VA S386355650319234 Card 9143 | | 105.00 | |
| 12/22 | | Purchase authorized on 12/20 McMaster-Carr 630-834-9600 IL S386356252578260 Card 9143 | | 56.49 | |
| 12/22 | | Purchase authorized on 12/21 Rocky Mountain REA 303-7620800 CO S466356629515184 Card 9143 | | 22.95 | |
| 12/22 | | WT Seq182897 Microscreen, LLC /Bnf=Microscreen LLC Srf# Ow00000136806699 Trn#161222182897 Rfb# Ow00000136806699 | | 2,460.00 | |
| 12/22 | | WF Direct Pay-Payment- Tran ID Dp04708319 | | 14,703.01 | 10,729.41 |
| 12/23 | | WT Fed#00292 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163580083600 Trn#161223127792 Rfb# | 21,200.00 | | |
| 12/23 | | Wire Trans Svc Charge - Sequence: 161223127792 Srf# 20163580083600 Trn#161223127792 Rfb# | | 15.00 | |
| 12/23 | | Wire Trans Svc Charge - Sequence: 161223150875 Srf# 0078055358041268 Trn#161223150875 Rfb# | | 30.00 | |
| 12/23 | | Purchase authorized on 12/16 Hisco-Houston 713-9341700 TX S586351541992398 Card 9143 | | 766.10 | |
| 12/23 | | Purchase authorized on 12/19 Hisco-Houston 713-9341700 TX S586354733355947 Card 9143 | | 90.59 | |
| 12/23 | | Purchase authorized on 12/21 Homedepot.Com 800-430-3376 GA S586355817354758 Card 9143 | | 313.29 | |
| 12/23 | | Purchase authorized on 12/21 Hach Company 9706631377 CO S466356638128430 Card 9143 | | 130.94 | |
| 12/23 | | Purchase authorized on 12/22 Colt Print Service 719-896-0634 CO S386357724454860 Card 9143 | | 94.91 | |
| 12/23 | | Cash eWithdrawal in Branch/Store 12/23/2016 2:03 Pm 15844 Jackson Creek Pkwy Monument CO 9135 | | 700.00 | |
| 12/23 | | WT Fed#06207 Fifth Third Bank /Ftr/Bnf=Pixelteq Inc Srf# 0078055358041268 Trn#161223150875 Rfb# | | 20,000.00 | |
| 12/23 | | American Express ACH Pmt 161223 W3226 Photo Stencil | | 5,000.00 | 4,788.58 |
| 12/27 | | WT Fed#00287 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163620084300 Trn#161227130365 Rfb# | 3,600.00 | | |
| 12/27 | | Wire Trans Svc Charge - Sequence: 161227130365 Srf# 20163620084300 Trn#161227130365 Rfb# | | 15.00 | |
| 12/27 | | Purchase authorized on 12/21 Hisco-Houston 713-9341700 TX S386356696071057 Card 9143 | | 43.53 | |
| 12/27 | | Purchase authorized on 12/23 Qdoba Mexican Eats Arvada CO S386357303440150 Card 9143 | | 317.13 | |
| 12/27 | | Purchase authorized on 12/23 Beyondmenu Com Beyondmenu.CO IL S306357623891729 Card 9135 | | 77.57 | |
| 12/27 | | Purchase authorized on 12/22 Holiday Inns Golden CO S586355042255083 Card 9135 | | 319.29 | 7,616.06 |
| 12/28 | | WT Fed#00414 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163630106700 Trn#161228154510 Rfb# | 11,500.00 | | |
| 12/28 | | Wire Trans Svc Charge - Sequence: 161228154510 Srf# 20163630106700 Trn#161228154510 Rfb# | | 15.00 | |
| 12/28 | | Purchase authorized on 12/27 Filtration Unlimit Akron NY S306362759591835 Card 9143 | | 335.00 | |
| 12/28 | | Purchase authorized on 12/27 Amazon.Com Amzn.CO Amzn.Com/Bill WA S30635728280413 0 Card 9143 | | 51.13 | |
| 12/28 | | Purchase authorized on 12/27 Amazon.Com Amzn.Com/Bill WA S586357272387216 Card 9143 | | 81.01 | 18,633.92 |
| 12/29 | | WT Fed#00497 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163640126700 Trn#161229160475 Rfb# | 15,000.00 | | |
| 12/29 | | Wire Trans Svc Charge - Sequence: 161229160475 Srf# 20163640126700 Trn#161229160475 Rfb# | | 15.00 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|---------------------|
| 12/29 | | Purchase authorized on 12/28 Allied Plating Sup 305-681-8531 FL S466363595305744 Card 9143 | | 72.50 | |
| 12/29 | | Purchase authorized on 12/28 Pikes Peak Test LA 719-596-0802 CO S466363696542559 Card 9143 | | 607.75 | |
| 12/29 | | WF Direct Pay-Payment- Payroll 12-30-16-Tran ID Dp05034283 | | 660.42 | |
| 12/29 | | WF Direct Pay-Payment- Payroll 12-30-16-Tran ID Dp05019039 | | 30,154.63 | 2,123.62 |
| 12/30 | | WT Fed#00422 Pacific Western Ba /Org=Celtic Capital Corporation Srf# 20163650117800 Trn#161230203006 Rfb# | 22,700.00 | | |
| 12/30 | | Wire Trans Svc Charge - Sequence: 161230203006 Srf# 20163650117800 Trn#161230203006 Rfb# | | 15.00 | |
| 12/30 | | Purchase authorized on 12/22 Hisco-Houston 713-9341700 TX S386357790162048 Card 9143 | | 195.04 | |
| 12/30 | | Purchase authorized on 12/29 Staples Direct 800-3333330 MA S386363677267603 Card 9135 | | 128.95 | |
| 12/30 | | WF Direct Pay-Payment- Payroll 12-30-16-Tran ID Dp05174279 | | 7,096.55 | 17,388.08 |
| **Ending balance on 12/30** | | | | | 17,388.08 |
| **Totals** | | | **$373,708.00** | **$382,906.92** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/01/2016 - 12/30/2016 | Standard monthly service fee $10.00 | You paid $0.00 |
|-----------------------------------|--------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $500.00 | $16,702.00 ☑ |
| C1/C1 | | |

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|------------|----------------|--------------|-------------------------------------|--------------------------|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 17 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

### Important Account Information

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your business account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

**Effective Feb 17, 2017:**

Account number:     **9619** ■ December 1, 2016 - December 30, 2016 ■ Page 8 of 9



If a business debit card or business ATM card purchase amount exceeds the current available balance* in the primary linked checking or savings account when you are making a purchase, you may be able to use your available balance to pay for a portion of the total purchase. The transaction will be subject to a partial authorization daily purchase limit set by the bank and your card's daily dollar limit.

We will first try to approve the full amount of the purchase with available funds in your checking account, account(s) linked for Overdraft Protection, and, if you are enrolled, using debit card overdraft service.

If this cannot result in an approval of the full amount of the purchase, the bank may approve a portion of the purchase using the remaining available funds in your checking account. This is called a "partial authorization." Here are some important details about partial authorizations:
- The remaining amount of the purchase total would need to be covered by another form of payment, such as cash or another card.
- If you are unable/unwilling to provide an additional form of payment, the partial authorization will be reversed by the merchant.
- Not all merchants are able to accept partial authorizations or process transactions using multiple forms of payment.

Thank you for being a Wells Fargo business customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

*This balance may not reflect all of your transactions, such as checks you have written or debit card transactions that have been approved but not yet submitted for payment by the merchan          t.

# ☑ IMPORTANT ACCOUNT INFORMATION



Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

Periodically, we may evaluate the timing of statements, monthly service fee assessment and interest payments to your accounts. We may adjust the timing in order to align your statement, monthly service fee assessment (if any) and interest payment dates with one another. You may receive a partial statement that reflects activity and interest payments from the last statement date to the date of the change. No monthly service fees will be assessed during a partial statement period and there will be no impact to your interest rate or compounding frequency.

Account number:        **9619**  ■  December 1, 2016 - December 30, 2016  ■  Page 9 of 9



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your           $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount**  $  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801