**Exhibit 5**

DEBTOR(S): _Photo Stencil, LLC_                    **MONTHLY OPERATING REPORT**
                                                                              CHAPTER 11
CASE NUMBER: _16-16897-MER_

**Form 2-A**
**COVER SHEET**

For Period End Date: _2-26-17 (Feb 17 fiscal period)_

Accounting Method:  ☒ Accrual Basis    ☐ Cash Basis

## THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| ☒ | ☐ | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| ☒ | ☐ | 2. Balance Sheet (Form 2-C) |
| ☒ | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| ☒ | ☐ | 4. Supporting Schedules (Form 2-E) |
| ☒ | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| ☒ | ☐ | 6. Narrative (Form 2-G) |
| ☒ | ☐ | 7. Bank Statements for All Bank Accounts |
| | | _(Redact all but last 4 digits of account number and remove check images)_ |
| ☒ | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |
| ☒ | | 9 Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any*
*attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: _3-27-17_    Print Name: _Kimberly Nanney_

                                    Signature: _Kimberly Nanney_

                                    Title: _CFO_

Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC  **CASE NO:** 16-16897-MER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 1/30/17 to 2/26/17

**CASH FLOW SUMMARY**

| | Current Month | Accumulated |
|---|---|---|
| 1. Beginning Cash Balance | $ 18,631 (1) | $ ∅ (1) |
| 2. Cash Receipts | | |
| Operations | 240,200 | 2,825,467 |
| Sale of Assets | | |
| Loans/advances | 30,000 | 240,000 |
| Other | | |
| Total Cash Receipts | $ 270,200 | $ 3,065,467 |
| 3. Cash Disbursements | | |
| Operations | 241,158 | 2,954,205 |
| Debt Service/Secured loan payment | 1,000 | 48,000 |
| Professional fees/U.S. Trustee fees | 9,500 | 26,289 |
| Profession fees paid from Retainer (e.g. COLTAF acct) | | |
| Other | | |
| Total Cash Disbursements | $ 251,658 | $ 3,028,494 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | 18,542 | 37,173 |
| 5 Ending Cash Balance (to Form 2-C) | $ 37,173 (2) | $ 37,173 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | | $ |
| DIP Operating Account | Wells Fargo | 37,173 |
| DIP State Tax Account | | |
| DIP Payroll Account | | |
| Other Operating Account | | |
| Retainers held by professionals (i.e. COLTAF) | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ 37,173 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers. Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC          **CASE NO:** 16-16897-MER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 1/30/17 to 2/26/17

**CASH RECEIPTS DETAIL**          **Account No:**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       |             | $      |

see attached

**Total Cash Receipts**     $ _____ (1)

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Page 25
Rev. 1/15/14

Exhibit 5

**DEBTOR(S):** _Photo Stencil, LLC_        **CASE NO:** _16-16897-MER_

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: _1/30/17_ to _2/26/17_

**CASH DISBURSEMENTS DETAIL**
*(attach additional sheets as necessary)*

**Account No:** _____

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           |       |                      | $      |

*see attached*

| | Total Cash Disbursements | $_____ (1) |
|---|---|---|

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR(S):** _Photo Stencil, LLC_   **CASE NO:** _16-16897-MER_   **Exhibit 5**

## Form 2-C
## COMPARATIVE BALANCE SHEET
### For Period Ended: _2-26-17_

| | Current Month | Petition Date (1) |
|---|---|---|
| **ASSETS** | | |
| Current Assets: | | |
| Cash (from Form 2-B, line 5) | $ 37,173 | $ 0 |
| Accounts Receivable (from Form 2-E) | 273,411 | 432,036 |
| Receivable from Officers, Employees, Affiliates | 194,168 | 420,735 |
| Inventory | 190,797 | 211,507 |
| Other Current Assets :(List) _Petty Cash/Restricted Cash_ | 19,859 | 5,949 |
| _Prepaids/AR Allowance_ | (4,113) | 12,597 |
| Total Current Assets | $ 711,295 | $ 1,057,630 |
| Fixed Assets: | | |
| Land | $ | $ |
| Building | | |
| Equipment, Furniture and Fixtures | 7,313,495 | 7,285,485 |
| Total Fixed Assets | 7,313,495 | 7,285,485 |
| Less: Accumulated Depreciation | ( 2,680,028 ) | ( 2,202,708 ) |
| Net Fixed Assets | $ 4,633,467 | $ 5,082,777 |
| Other Assets (List): _prepaid/Patent financing_ | 99,936 | 113,231 |
| **TOTAL ASSETS** | $ 5,444,699 | $ 6,253,638 |
| **LIABILITIES** | | |
| Post-petition Accounts Payable (from Form 2-E) | $ 289,419 | $ 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | 3,000 | (2,500) |
| Post-petition Taxes Payable (from Form 2-E) | 41,203 | 0 |
| Post-petition Notes Payable | | |
| Other Post-petition Payable(List): _Wages/Benefits/Taxes_ | 13,498 | 0 |
| _Accruals/CC Payments_ | 398,516 | 64,950 |
| Total Post Petition Liabilities | $ 745,636 | $ 62,450 |
| Pre Petition Liabilities: | | |
| Secured Debt | 7,872,852 | 7,850,643 |
| Priority Debt | 236,654 | 291,490 |
| Unsecured Debt | 5,594,497 | 5,807,188 |
| Total Pre Petition Liabilities | $ 13,703,504 | $ 13,949,320 |
| **TOTAL LIABILITIES** | $ 14,449,140 | $ 14,011,770 |
| **OWNERS' EQUITY** | | |
| Owner's/Stockholder's Equity | $ 4,734,268 | $ 4,734,268 |
| Retained Earnings - Prepetition | (12,492,402) | (12,492,402) |
| Retained Earnings - Post-petition | (1,246,308) | 0 |
| **TOTAL OWNERS' EQUITY** | $ (9,004,441) | $ (7,758,134) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 5,444,699 | $ 6,253,638 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC   **CASE NO:** 16-16897-MER

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period  1/30/17 to 2/26/17

| | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ 248,350 | $ 2,888,630 |
| Less: Discounts, Returns and Allowances | ( 3,722 ) | ( 33,294 ) |
| **Net Operating Revenue** | $ 244,268 | $ 2,855,335 |
| Cost of Goods Sold | 155,527 | 1,624,979 |
| **Gross Profit** | $ 89,101 | $ 1,230,357 |
| Operating Expenses | | |
| Officer Compensation | $ 32,945 | $ 318,035 |
| Selling, General and Administrative | 80,206 | 925,854 |
| Rents and Leases | 18,664 | 110,996 |
| Depreciation, Depletion and Amortization | 64,960 | 478,358 |
| Other (list): _____ | | |
| _____ | | |
| **Total Operating Expenses** | $ 196,774 | $ 1,833,243 |
| **Operating Income (Loss)** | $ (107,674) | $ (602,887) |
| Non-Operating Income and Expenses | | |
| Other Non-Operating Expenses | $ | $ |
| Gains (Losses) on Sale of Assets | | |
| Interest Income | 1,800 | 21,287 |
| Interest Expense | (62,604) | (535,633) (11,269) |
| Other Non-Operating Income | | |
| Net Non-Operating Income or (Expenses) | $ (60,704) | $ (503,077) |
| Reorganization Expenses | | |
| Legal and Professional Fees | $ (9,500) | $ (83,313) |
| Other Reorganization Expense | | 63,962 |
| **Total Reorganization Expenses** | $ (9,500) | $ (19,351) |
| **Net Income (Loss) Before Income Taxes** | $ (177,938) | $ (1,125,315) |
| Federal and State Income Tax Expense (Benefit) | 0 | 0 |
| **NET INCOME (LOSS)** | $ (177,938) | $ (1,125,315) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC          **CASE NO:** 16-16897-MER

Form 2-E (Page 1 of 2)
SUPPORTING SCHEDULES

**For Period:** 1/30/17 **to** 2/26/17

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld | 14,137 | 14,543 | 17,351 | 11,330 |
| Employee FICA taxes withheld | 8,796 | 14,696 | 11,247 | 12,245 |
| Employer FICA taxes | 8,796 | 3,437 | 9,435 | 2,798 |
| Unemployment taxes | 776 | 337 | 42 | 1,061 |
| Other: | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes | 6,019 | 3,843 | 410 | 9,502 |
| Other: withholding | 8,194 | 4,451 | 8,377 | 4,268 |
| **Local** | | | | |
| Personal property taxes | | | | |
| Real property taxes | | | | |
| Other: | | | | |
| | | | Total unpaid post-petition taxes | 41,203 |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Pinnacol Ins | 1,000,000 | 7/1/17 | 2/28/17 |
| General liability | Aspen Great Ameri. | 5,500,000 | 1/1/18 | 2/28/17 |
| Property (fire, theft, etc.) | Aspen Specialty | 7,350,000 | 1/1/18 | 2/28/17 |
| Vehicle | | | | |
| Other (list): D&O | Liberty Ins | 2,000,000 | 1/1/18 | 2/28/17 |
| Other (list): State Workers | Zaid | 1,000,000 | 7/1/17 | 2/28/17 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

Exhibit 5

DEBTOR(S): Photo Stencil, LLC   CASE NO: 16-16897- MER

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period: 1/30/17   to   2/26/17

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Pre-petition receivables | -0- | -0- | -0- | (12,888) | (12,888) |
| Post-petition receivables | 195,449 | 75,116 | 13,729 | 2,005 | 286,299 |
| Total | 195,449 | 75,116 | 13,729 | (10,883) | 273,411 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Trade Payables | 125,854 | 104,188 | 59,377 | -0- | 289,419 |
| Other Payables | -0- | -0- | -0- | -0- | -0- |
| Total | 125,854 | 104,188 | 59,377 | -0- | 289,419 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * |
| Debtor's Counsel | $ | $ | $ | | $ |
| Counsel for Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | | | | | |
| Accountant | | | | | |
| Other: Factoring | | | 3,000 | | |
| Total | $ | | | | |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount |
| | | | $ |
| | See attached | | |
| | | | |
| | | | |
| | | | |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

**DEBTOR(S):** _Photo Pencil, LLC_    **CASE NO:** _16-16897-MER_    **Exhibit 5**

### Form 2-F
### QUARTERLY FEE SUMMARY *
### For the Month Ended: _2/26/17_

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | 2017 | $ 335,158 | | | |
| February | 2017 | 251,658 | | | |
| March | | | | | |
| TOTAL 1st Quarter | | $ | $ | | |
| April | | $ | | | |
| May | | | | | |
| June | | | | | |
| TOTAL 2nd Quarter | | $ | $ | | |
| July | 2016 | $ 179,170 | | | |
| August | 2016 | 480,203 | | | |
| September | 2016 | 539,994 | | | |
| TOTAL 3rd Quarter | | $ 1,199,367 | $ 6,500.00 | 048160319 | 10/31/16 |
| October | 2016 | $ 437,180 | | | |
| November | 2016 | 379,225 | | | |
| December | 2016 | 425,906 | | | |
| TOTAL 4th Quarter | | $ 1,242,311 | $ 6,500.00 | 750550167 | 1/30/17 |

---

**EDULE (as of JANUARY 1, 2008)**
*that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | | Quarterly Disbursements | Fee |
|---|---|---|---|---|
| $0 to $14,999................ | $325 | | $1,000,000 to $1,999,999............ | $6,500 |
| $15,000 to $74,999......... | $650 | | $2,000,000 to $2,999,999............ | $9,750 |
| $75,000 to $149,999....... | $975 | | $3,000,000 to $4,999,999............ | $10,400 |
| $150,000 to $224,999..... | $1,625 | | $5,000,000 to $14,999,999 ....... | $13,000 |
| $225,000 to $299,999..... | $1,950 | | $15,000,000 to $29,999,999.... | $20,000 |
| $300,000 to $999,999..... | $4,875 | | $30,000,000 or more | $30,000 |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Exhibit 5

DEBTOR(S): _Photo Stencil, LLC_          CASE NO: _16-16897-MER_

**Form 2-G**
**NARRATIVE**
For Period Ending _2/26/17_

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.

No unusual activity to report for the period.

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 1-30-17 to 2-3-17**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|---|---|---|---|---|---|---|
| 1/30/2017 | Celtic Capital | Advance | Wire | 17,000.00 | - | - |
| 1/30/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 1/30/2017 | Holiday Inn | Sue Holmes Hotel | Debit Card | - | 106.43 | - |
| 1/30/2017 | Holiday Inn | Sue Holmes Hotel | Debit Card | - | 425.72 | - |
| 1/30/2017 | US Trustee | Q4 2016 Trustee Fees | Cashier's Check | - | 6,500.00 | - |
| 1/30/2017 | Colorado State Treasurer | Q4 2016 Unemployment Tax | Cashier's Check | - | 208.68 | - |
| 1/30/2017 | North Carolina Dept of Revenu | Q4 2016 Withholding Tax | Cashier's Check | - | 711.00 | - |
| 1/30/2017 | Employment Development Dep | Q4 2016 CA Withholding Tax | Cashier's Check | - | 1,195.54 | - |
| 1/30/2017 | Employment Development Dep | Q4 2016 CA Unemployment Tax | Cashier's Check | - | 132.06 | - |
| 1/30/2017 | Wells Fargo | Cashiers' Check Fee | Withdrawal | - | 50.00 | - |
| 1/30/2017 | CO Dept of Revenue | CO Withholding 1-13-17 PR | Withdrawal | - | 1,767.00 | - |
| 1/30/2017 | IRS | Fed 941 1-13-17 PR | Withdrawal | - | 13,738.62 | - |
| 1/31/2017 | Celtic Capital | Advance | Wire | 15,600.00 | - | - |
| 1/31/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 1/31/2017 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 1/31/2017 | Actuel | Debit Card Fraud (To be Credited) | Withdrawal | - | 2,645.73 | - |
| 1/31/2017 | Actuel | Debit Card Fraud (To be Credited) | Withdrawal | - | 79.37 | - |
| 1/31/2017 | Datum | Frames PO 15842 | Wire | - | 3,760.15 | - |
| 1/31/2017 | Delta Dental | Pre-Petition Payroll June 2016 Premiums | Cashier's Check | - | 2,894.11 | - |
| 1/31/2017 | People's Bank | Jan 17 Rent | Cashier's Check | - | 2,500.00 | - |
| 1/31/2017 | Wells Fargo | Cashier's Check Fee | Withdrawal | - | 20.00 | - |
| 1/31/2017 | CO Dept of Revenue | CO Withholding 1-20-17 PR | Withdrawal | - | 768.00 | - |
| 1/31/2017 | IRS | 2016 Fed Unemployment Tax | Withdrawal | - | 3,366.99 | - |
| 1/31/2017 | IRS | Fed 941 1-20-17 PR | Withdrawal | - | 5,959.25 | - |
| 2/1/2017 | Acutel | Debit Card Fraud Credit | Deposit | - | (2,645.73) | - |
| 2/1/2017 | Celtic Capital | Advance | Wire | 1,800.00 | - | - |
| 2/1/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/1/2017 | Amazon | Parts PO 15856 | Debit Card | - | 115.10 | - |
| 2/2/2017 | Celtic Capital | Advance | Wire | 4,900.00 | - | - |
| 2/2/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/2/2017 | IEC | Photo Materials PO 15848 | Debit Card | - | 1,275.10 | - |
| 2/2/2017 | IEC | Photo Materials PO 15833 | Debit Card | - | 286.00 | - |
| 2/2/2017 | Buehler Moving | Struthers Office Move | Debit Card | - | 400.00 | - |
| 2/2/2017 | Microscreen | Screens Manufacturing | Direct Pay | - | 1,140.00 | - |
| 2/2/2017 | Employee | Payroll 2-3-17 | Direct Pay | - | 4,090.49 | - |
| 2/2/2017 | Employee | Payroll 2-3-17 | Direct Pay | - | 3,414.82 | - |
| 2/2/2017 | Summit Container | Packaging PO 15830 | Direct Pay | - | 1,995.00 | - |
| 2/3/2017 | Acutel | Debit Card Fraud Credit | Deposit | - | (79.37) | - |
| 2/3/2017 | Celtic Capital | Advance | Wire | 6,100.00 | - | - |
| 2/3/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/3/2017 | Employee | Payroll 2-3-17 | Cashier's Check #7805501402 | - | 2,922.73 | - |

| Date | Payee | Description | Account | | | |
|---|---|---|---|---|---|---|
| 2/3/2017 | Wells Fargo | Fee | Withdrawal | - | 10.00 | - |
| 2/3/2017 | 8X8 | Phones | AMEX Platinum | - | - | 1,409.57 |
| 1/28/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 164.87 |
| 1/28/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 196.40 |
| 1/28/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 70.60 |
| 1/28/2017 | Pinnacol Assurance | Worker's Comp | AMEX Gold | - | - | 2,239.00 |
| 1/31/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 13.00 |
| 2/1/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 151.78 |
| 2/2/2017 | ZipRecuiter | Recruiting | AMEX Gold | - | - | 349.00 |
| 2/2/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 155.42 |
| **Total** | | | | **45,400.00** | **59,857.79** | **4,749.64** |

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 18,630.98 |
| Total Revenue | 45,400.00 |
| Total Disbursements (Checks/Wires) | 59,857.79 |
| Ending Cash Balance | 4,173.19 |
| | |
| Beginning Cash Balance (Credit Card) | 4,177.98 |
| Total Credit Card Payments | - |
| Total Disbursements (Credit Card) | 4,749.64 |
| Ending Cash Balance (Credit Card) | (571.66) |
| | |
| Total Cash Available | 3,601.53 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 2-6-17 to 2-10-17**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|--|---------------------|--------------------------------|----------------------------|
| 2/6/2017 | Celtic Capital | Advance | Wire | 11,300.00 | - | - |
| 2/6/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/6/2017 | Holiday Inn | Sue Holmes Hotel | Debit Card | - | 319.29 | - |
| 2/6/2017 | Interstate Chemical | Chemistry PO 15859 | Debit Card | - | 513.60 | - |
| 2/6/2017 | Harcross | Chemistry PO 15832 | Debit Card | - | 900.00 | - |
| 2/6/2017 | Petty Cash | Petty Cash Struthers (Move) | Withdrawal | - | 500.00 | - |
| 2/6/2017 | Benefactor | Legal Deposit for Factoring Agreement | Cashier's Check #7805501403 | - | 3,000.00 | - |
| 2/6/2017 | DPC Development Company | COS Office Month to Month Rent | Cashier's Check #7805501404 | - | 2,290.93 | - |
| 2/6/2017 | Wells Fargo | Fee | Withdrawal | - | 20.00 | - |
| 2/6/2017 | Focused on Machining | Mandrels PO 15852 | Direct Pay | - | 1,200.00 | - |
| 2/6/2017 | Kellly Services | Temp Labor | Direct Pay | - | 1,500.00 | - |
| 2/7/2017 | Celtic Capital | Advance | Wire | 13,300.00 | - | - |
| 2/7/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/7/2017 | Petty Cash | Petty Cash Struthers (Move) | Withdrawal | - | 1,000.00 | - |
| 2/7/2017 | Focused on Machining | Mandrels PO 15855 | Direct Pay | - | 1,200.00 | - |
| 2/7/2017 | Kelly Services | Temp Labor | Direct Pay | - | 991.50 | - |
| 2/7/2017 | Xcel Energy | Golden Utilities | Bill Pay | - | 4,000.00 | - |
| 2/8/2017 | Celtic Capital | Advance | Wire | 11,100.00 | - | - |
| 2/8/2017 | Wells Fargo | Fee | Withdrawal | - | 3.00 | - |
| 2/8/2017 | Wells Fargo | Fee | Withdrawal | - | 10.00 | - |
| 2/8/2017 | Wells Fargo | Fee | Withdrawal | - | 21.00 | - |
| 2/8/2017 | Wells Fargo | Fee | Withdrawal | - | 23.00 | - |
| 2/8/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/8/2017 | U Haul | COS Office Move | Debit Card | - | 228.72 | - |
| 2/8/2017 | Focused on Machining | Mandrels PO 15855 | Direct Pay | - | 1,200.00 | - |
| 2/8/2017 | Kelly Services | Temp Labor | Direct Pay | - | 1,500.00 | - |
| 2/8/2017 | Microscreen | Screens Manufacturing | Direct Pay | - | 475.00 | - |
| 2/8/2017 | Xcel Energy | Golden Utilities | Bill Pay | - | 6,000.00 | - |
| 2/9/2017 | Celtic Capital | Advance | Wire | 15,000.00 | - | - |
| 2/9/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/9/2017 | Hisco | Mfg Supplies PO 15829 | Debit Card | - | 785.95 | - |
| 2/9/2017 | Employee | Payroll 2-10-17 | Cashier's Check | - | 1,556.31 | - |
| 2/9/2017 | Employee | Payroll 2-10-17 | Cashier's Check | - | 1,200.48 | - |
| 2/9/2017 | Employee | Payroll 2-10-17 | Cashier's Check | - | 968.33 | - |
| 2/9/2017 | Wells Fargo | Fee | Withdrawal | - | 30.00 | - |
| 2/9/2017 | Petty Cash | Petty Cash Struthers (Move) | Withdrawal | - | 1,000.00 | - |
| 2/9/2017 | Xcel Energy | Golden Utilities | Bill Pay | - | 5,000.00 | - |

| Date | Payee | Description | Method | | | |
|------|-------|-------------|--------|--|--|--|
| 2/10/2017 | Celtic Capital | Advance | Wire | 18,300.00 | - | - |
| 2/10/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/10/2017 | IEC | Photo Materials PO 15857 | Debit Card | - | 1,817.45 | - |
| 2/10/2017 | IEC | Photo Materials PO 15860 | Debit Card | - | 1,060.83 | - |
| 2/10/2017 | Pure Water | RO Water System Repair | Debit Card | - | 1,098.87 | - |
| 2/10/2017 | Washington Calibration | Calibration | Debit Card | - | 353.00 | - |
| 2/10/2017 | Ride Share | Jan 17 Van Pool | Cashier's Check #7805501408 | - | 2,480.00 | - |
| 2/10/2017 | Employee | Payroll 2-10-17 | Cashier's Check #7805501409 | - | 1,676.07 | - |
| 2/10/2017 | Employee | Payroll 2-10-17 | Cashier's Check #7805501410 | - | 1,513.38 | - |
| 2/10/2017 | Employee | Payroll 2-10-17 | Cashier's Check #7805501962 | - | 1,040.74 | - |
| 2/10/2017 | Employee | Payroll 2-10-17 | Cashier's Check #7805501963 | - | 1,087.86 | - |
| 2/10/2017 | Employee | Payroll 2-10-17 | Cashier's Check #7805501964 | - | 949.46 | - |
| 2/10/2017 | Employee | Payroll 2-10-17 | Cashier's Check #7805501965 | - | 1,071.32 | - |
| 2/10/2017 | Employee | Payroll 2-10-17 | Cashier's Check #7805501966 | - | 1,214.81 | - |
| 2/10/2017 | Employee | Payroll 2-10-17 | Cashier's Check #7805501967 | - | 1,232.81 | - |
| 2/10/2017 | Employee | Payroll 2-10-17 | Cashier's Check #7805501968 | - | 1,089.66 | - |
| 2/10/2017 | Employee | Payroll 2-10-17 | Cashier's Check #7805501969 | - | 1,155.84 | - |
| 2/10/2017 | Wells Fargo | Fee | Withdrawal | - | 110.00 | - |
| 2/10/2017 | Xcel Energy | Golden Utilities | Bill Pay | - | 5,000.00 | - |
| 2/10/2017 | TASC | Flex Spending Plan | Withdrawal | - | 346.14 | - |
| 2/10/2017 | CO Dept of Revenue | CO Withholding 1-27-17 PR | Withdrawal | - | 1,597.00 | - |
| 2/10/2017 | IRS | Fed 941 1-27-17 PR | Withdrawal | - | 4,000.00 | - |
| 2/4/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 155.42 |
| 2/6/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 13.00 |
| 2/8/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 111.86 |
| 2/9/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 22.72 |
| **Total** | | | | **69,000.00** | **67,407.35** | **303.00** |

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 4,173.19 |
| Total Revenue | 69,000.00 |
| Total Disbursements (Checks/Wires) | 67,407.35 |
| Ending Cash Balance | 5,765.84 |
| | |
| Beginning Cash Balance (Credit Card) | (571.66) |
| Total Credit Card Payments | - |
| Total Disbursements (Credit Card) | 303.00 |
| Ending Cash Balance (Credit Card) | (874.66) |
| | |
| Total Cash Available | 4,891.18 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 2-13-17 to 2-17-17**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|---|--------------------|-------------------------------|---------------------------|
| 2/13/2017 | Celtic Capital | Advance | Wire | 7,400.00 | - | - |
| 2/13/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/13/2017 | Hisco | Mfg Supplies PO 15829 | Debit Card | - | 44.71 | - |
| 2/13/2017 | Employee | Payroll 2-10-17 | Direct Pay | - | 1,425.75 | - |
| 2/13/2017 | Employee | Payroll 2-10-17 | Direct Pay | - | 1,208.60 | - |
| 2/13/2017 | Employee | Payroll 2-10-17 | Direct Pay | - | 2,076.73 | - |
| 2/13/2017 | Employee | Payroll 2-10-17 | Direct Pay | - | 1,165.69 | - |
| 2/13/2017 | Employee | Payroll 2-10-17 | Direct Pay | - | 1,353.55 | - |
| 2/13/2017 | IRS | Fed 941 1-27-17 PR | Withdrawal | - | 4,000.00 | - |
| 2/14/2017 | Celtic Capital | Advance | Wire | 11,300.00 | - | - |
| 2/14/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/14/2017 | U Haul | Moving Truck Struthers | Debit Card | - | 93.40 | - |
| 2/14/2017 | Employee | Payroll 2-10-17 | Direct Pay | - | 1,814.43 | - |
| 2/14/2017 | Employee | Payroll 2-10-17 | Direct Pay | - | 2,524.82 | - |
| 2/14/2017 | Employee | Payroll 2-10-17 | Direct Pay | - | 2,557.89 | - |
| 2/14/2017 | Employee | Payroll 2-10-17 | Direct Pay | - | 1,645.99 | - |
| 2/14/2017 | Employee | Payroll 2-10-17 | Direct Pay | - | 3,097.69 | - |
| 2/15/2017 | Celtic Capital | Advance | Wire | 11,700.00 | - | - |
| 2/15/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/15/2017 | AMEX Gold | Credit Card Availability | Withdrawal | - | 5,500.00 | - |
| 2/16/2017 | Celtic Capital | Advance | Wire | 17,600.00 | - | - |
| 2/16/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/16/2017 | Phani Vallabhajosyula | Expense Reimbursement | Direct Pay | - | 500.00 | - |
| 2/16/2017 | Microscreen | Screens Manufacturing | Direct Pay | - | 1,830.00 | - |
| 2/16/2017 | IRS | Fed 941 1-27-17 PR | Withdrawal | - | 4,375.63 | - |
| 2/17/2017 | Celtic Capital | Advance | Wire | 14,000.00 | - | - |
| 2/17/2017 | PS Mexico | Note Payment | Wire | 15,000.00 | - | - |
| 2/17/2017 | PS Mexico | Note Payment | Wire | 15,000.00 | - | - |
| 2/17/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/17/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |
| 2/17/2017 | Wells Fargo | Fee | Withdrawal | - | 15.00 | - |

| Date | Payee | Description | Method | | | |
|---|---|---|---|---|---|---|
| 2/17/2017 | Republic Services | Golden Trash Service | Withdrawal | - | 844.41 | - |
| 2/17/2017 | Petty Cash | Petty Cash Struthers | Withdrawal | - | 300.00 | - |
| 2/17/2017 | Employee | Payroll 2-17-17 | Cashier's Check #7805501 | - | 2,312.72 | - |
| 2/17/2017 | Forum Financial | Feb 17 Adequate Protection Payment | Cashier's Check #7805501 | - | 1,000.00 | - |
| 2/17/2017 | Wells Fargo | Fee | Withdrawal | - | 20.00 | - |
| 2/17/2017 | Kelly Services | Temp Labor | Direct Pay | - | 2,006.40 | - |
| 2/17/2017 | Employee | Payroll 2-17-17 | Direct Pay | - | 3,367.38 | - |
| 2/17/2017 | Employee | Payroll 2-17-17 | Direct Pay | - | 2,744.58 | - |
| 2/17/2017 | Employee | Payroll 2-17-17 | Direct Pay | - | 962.11 | - |
| 2/17/2017 | Kelly Services | Temp Labor | Direct Pay | - | 1,788.19 | - |
| 2/17/2017 | Paychex | Time Clock Fees | Withdrawal | - | 350.00 | - |
| 2/11/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 346.42 |
| 2/13/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 10.00 |
| 2/14/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 168.14 |
| 2/14/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 13.00 |
| 2/15/2017 | Xcel Energy | Golden Utilities | AMEX Gold | - | - | 3,003.45 |
| 2/15/2017 | Xcel Energy | Golden Utilities | AMEX Gold | - | - | 2,488.39 |
| 2/15/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 66.08 |
| 2/16/2017 | Holiday Inn | Sue Holmes Hotel | AMEX Gold | - | - | 319.29 |
| 2/16/2017 | Fedex | Outbound Freight | AMEX Gold | - | - | 186.07 |
| 2/17/2017 | Constant Contact | Marketing Database | AMEX Gold | - | - | 90.00 |
| **Total** | | | | **92,000.00** | **51,015.67** | **6,690.84** |

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 5,765.84 |
| Total Revenue | 92,000.00 |
| Total Disbursements (Checks/Wires) | 51,015.67 |
| Ending Cash Balance | 46,750.17 |
| | |
| Beginning Cash Balance (Credit Card) | (874.66) |
| Total Credit Card Payments | 5,500.00 |
| Total Disbursements (Credit Card) | 6,690.84 |
| Ending Cash Balance (Credit Card) | (2,065.50) |
| | |
| Total Cash Available | 44,684.67 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 2-20-17 to 2-24-17**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|---|---------------------|-------------------------------|---------------------------|
| 2/21/2017 | Paychex | Payroll Fees | Withdrawal | | 1,317.88 | - |
| 2/21/2017 | Celtic Capital | Advance | Wire | 21,600.00 | - | - |
| 2/21/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 2/21/2017 | Comfort Suites | Mgmt Offsite | Debit Card | | 131.25 | - |
| 2/21/2017 | ACZ Labortories | Quarterly Testing | Debit Card | | 169.00 | - |
| 2/21/2017 | Datum Alloys | Frames PO 15866 | Direct Pay | | 2,581.64 | - |
| 2/21/2017 | TASC | Flex Spending | Withdrawal | | 346.14 | - |
| 2/22/2017 | AMEX Gold | Credit Card Availability | Withdrawal | | 7,000.00 | - |
| 2/22/2017 | Celtic Capital | Advance | Wire | 6,500.00 | - | - |
| 2/22/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 2/22/2017 | QEH2 | IT Services | Debit Card | | 2,500.00 | - |
| 2/22/2017 | Technical | Parts PO 15786 | Debit Card | | 903.89 | - |
| 2/22/2017 | Ride Share | Feb 17 Van Pool | Debit Card | | 2,480.00 | - |
| 2/22/2017 | Microscreen | Screens Manufacturing | Direct Pay | | 900.00 | - |
| 2/22/2017 | CO Dept of Revenue | CO Withholding 2-3-17 | Withdrawal | | 768.00 | - |
| 2/22/2017 | IRS | Fed 941 2-3-17 | Withdrawal | | 5,959.25 | - |
| 2/23/2017 | Celtic Capital | Advance | Wire | 15,200.00 | - | - |
| 2/23/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 2/23/2017 | IEC | Photo Materials PO 15862 | Debit Card | | 1,389.44 | - |
| 2/23/2017 | IMAPS Conference | Trade Show | Debit Card | | 650.00 | - |
| 2/23/2017 | Employee | Payroll 2-24-17 | Direct Pay | | 945.28 | - |
| 2/23/2017 | Employee | Payroll 2-24-17 | Direct Pay | | 1,038.70 | - |
| 2/23/2017 | Employee | Payroll 2-24-17 | Direct Pay | | 881.54 | - |
| 2/23/2017 | Employee | Payroll 2-24-17 | Direct Pay | | 1,096.03 | - |
| 2/23/2017 | Employee | Payroll 2-24-17 | Direct Pay | | 1,428.96 | - |
| 2/23/2017 | Employee | Payroll 2-24-17 | Direct Pay | | 1,059.89 | - |
| 2/23/2017 | Employee | Payroll 2-24-17 | Direct Pay | | 2,008.66 | - |
| 2/23/2017 | Employee | Payroll 2-24-17 | Direct Pay | | 1,115.89 | - |
| 2/23/2017 | Employee | Payroll 2-24-17 | Direct Pay | | 2,048.72 | - |
| 2/23/2017 | Employee | Payroll 2-24-17 | Direct Pay | | 1,202.78 | - |
| 2/23/2017 | Employee | Payroll 2-24-17 | Direct Pay | | 1,211.70 | - |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/2017 Employee | Payroll 2-24-17 | Direct Pay | | 1,625.78 | - |
| 2/23/2017 Employee | Payroll 2-24-17 | Direct Pay | | 1,163.77 | - |
| 2/23/2017 Employee | Payroll 2-24-17 | Direct Pay | | 1,066.63 | - |
| 2/23/2017 Employee | Payroll 2-24-17 | Direct Pay | | 1,506.31 | - |
| 2/23/2017 Employee | Payroll 2-24-17 | Direct Pay | | 1,111.94 | - |
| 2/23/2017 Employee | Payroll 2-24-17 | Direct Pay | | 1,760.89 | - |
| 2/23/2017 Employee | Payroll 2-24-17 | Direct Pay | | 958.05 | - |
| 2/23/2017 Employee | Payroll 2-24-17 | Direct Pay | | 3,526.40 | - |
| 2/23/2017 Employee | Payroll 2-24-17 | Direct Pay | | 2,026.73 | - |
| 2/23/2017 Employee | Payroll 2-24-17 | Direct Pay | | 1,041.82 | - |
| 2/23/2017 Employee | Payroll 2-24-17 | Direct Pay | | 1,070.69 | - |
| 2/23/2017 Employee | Payroll 2-24-17 | Direct Pay | | 1,283.55 | - |
| 2/23/2017 Charlene Britton | Expense Reimbursement | Direct Pay | | 337.85 | - |
| 2/23/2017 Sue Holmes | Expense Reimbursement | Direct Pay | | 418.51 | - |
| 2/23/2017 Tonia Patterson | Expense Reimbursement | Direct Pay | | 73.00 | - |
| 2/23/2017 Jeff Thielman | Expense Reimbursement | Direct Pay | | 140.00 | - |
| 2/23/2017 Phani Vallabjahosyula | Expense Reimbursement | Direct Pay | | 500.00 | - |
| 2/23/2017 Kelly Services | Temp Labor | Direct Pay | | 1,042.80 | - |
| 2/23/2017 Summit Container | Packaging PO 15830 | Direct Pay | | 1,995.00 | - |
| 2/23/2017 Kelly Services | Temp Labor | Direct Pay | | 1,129.24 | - |
| 2/24/2017 Celtic Capital | Advance | Wire | 20,500.00 | - | - |
| 2/24/2017 Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 2/24/2017 Home Depot | Salt for Waste Treat | Debit Card | | 112.97 | - |
| 2/24/2017 TASC | Quarterly Fees | Withdrawal | | 290.70 | - |
| 2/24/2017 Kachi | Jan 17 Mgmt Fees | Direct Pay | | 8,000.00 | - |
| 2/18/2017 Fedex | Outbound Freight | AMEX Gold | | - | 20.00 |
| 2/20/2017 Fedex | Outbound Freight | AMEX Gold | | - | 13.00 |
| 2/21/2017 IEC | Photo Materials PO 15864 and 15865 | AMEX Gold | | - | 4,665.58 |
| 2/21/2017 Aculon | Nano Coating PO 15844 | AMEX Gold | | - | 250.00 |
| 2/21/2017 Hisco | Mfg Supplies PO 15863 | AMEX Gold | | - | 1,180.30 |
| 2/21/2017 Fedex | Outbound Freight | AMEX Gold | | - | 101.38 |
| 2/22/2017 Hisco | Mfg Supplies PO 15863 | AMEX Gold | | - | 44.71 |
| 2/22/2017 Fedex | Outbound Freight | AMEX Gold | | - | 571.25 |
| 2/23/2017 Holiday Inn | Sue Holmes Hotel | AMEX Gold | | - | 212.86 |
| 2/23/2017 Fedex | Outbound Freight | AMEX Gold | | - | 33.68 |
| 2/24/2017 Fedex | Outbound Freight | AMEX Gold | | - | 88.22 |
| **Total** | | | **63,800.00** | **73,377.27** | **7,180.98** |

Beginning Cash Balance (Wells Fargo)     46,750.17

| | |
|---|---|
| Total Revenue | 63,800.00 |
| Total Disbursements (Checks/Wires) | 73,377.27 |
| Ending Cash Balance | 37,172.90 |
| | |
| Beginning Cash Balance (Credit Card) | (2,065.50) |
| Total Credit Card Payments | 7,000.00 |
| Total Disbursements (Credit Card) | 7,180.98 |
| Ending Cash Balance (Credit Card) | (2,246.48) |
| | |
| Total Cash Available | 34,926.42 |

16-16897 Photo Stencil; For Period Ended: February 26, 2017
Detailed Post Accounts Receivable Aging

| Pre Post Petition | CustNo | DocNumb | DocDate | PONo | Balance | 0 - 30 | 31-45 | 46-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Petition | 3712 | RTN0000000001109 | 4/9/2013 | 395347 | -2,350.00 | 0 | 0 | 0 | 0 | 0 | 0 | (2350) |
| Pre-Petition | 1283 | PYMNT000000091837 | 1/8/2014 | | -821.82 | 0 | 0 | 0 | 0 | 0 | 0 | (822) |
| Pre-Petition | 1283 | PYMNT000000093608 | 5/28/2014 | | -1,950.00 | 0 | 0 | 0 | 0 | 0 | 0 | (1950) |
| Pre-Petition | 1283 | PYMNT000000093939 | 6/17/2014 | | -140.00 | 0 | 0 | 0 | 0 | 0 | 0 | (140) |
| Pre-Petition | 0864 | RTN0000000001168 | 6/25/2014 | 7000646822 | -2,685.00 | 0 | 0 | 0 | 0 | 0 | 0 | (2685) |
| Pre-Petition | 1283 | PYMNT000000094280 | 7/16/2014 | | -140.00 | 0 | 0 | 0 | 0 | 0 | 0 | (140) |
| Pre-Petition | 1283 | PYMNT000000094967 | 9/3/2014 | | -600.00 | 0 | 0 | 0 | 0 | 0 | 0 | (600) |
| Pre-Petition | 1283 | PYMNT000000095611 | 10/15/2014 | | -1,020.00 | 0 | 0 | 0 | 0 | 0 | 0 | (1020) |
| Pre-Petition | NA0118 | PYMNT000000097009 | 1/21/2015 | | -6,000.00 | 0 | 0 | 0 | 0 | 0 | 0 | (6000) |
| Pre-Petition | 0900 | PYMNT000000097521 | 2/25/2015 | | -14.00 | 0 | 0 | 0 | 0 | 0 | 0 | (14) |
| Pre-Petition | 0900 | PYMNT000000098031 | 4/1/2015 | | -125.00 | 0 | 0 | 0 | 0 | 0 | 0 | (125) |
| Pre-Petition | 0900 | PYMNT000000098512 | 5/6/2015 | | -633.00 | 0 | 0 | 0 | 0 | 0 | 0 | (633) |
| Pre-Petition | NA0077 | PYMNT000000098733 | 5/20/2015 | | -140.00 | 0 | 0 | 0 | 0 | 0 | 0 | (140) |
| Pre-Petition | 1283 | PYMNT000000098831 | 5/26/2015 | | -375.00 | 0 | 0 | 0 | 0 | 0 | 0 | (375) |
| Pre-Petition | 5091 | 484462 | 7/14/2015 | 4504526606 | 411.50 | 0 | 0 | 0 | 0 | 0 | 0 | 412 |
| Pre-Petition | 5091 | 484471 | 7/15/2015 | 4504526606 | 526.50 | 0 | 0 | 0 | 0 | 0 | 0 | 527 |
| Pre-Petition | 5091 | 484472 | 7/15/2015 | 4504526606 | 526.50 | 0 | 0 | 0 | 0 | 0 | 0 | 527 |
| Pre-Petition | 3321 | 489340 | 11/13/2015 | 4504784270 | 850.00 | 0 | 0 | 0 | 0 | 0 | 0 | 850 |
| Pre-Petition | 3321 | 491703 | 2/10/2016 | 4504984631 | 140.00 | 0 | 0 | 0 | 0 | 0 | 0 | 140 |
| Pre-Petition | 3321 | 492680 | 3/16/2016 | 4505049051 | 459.00 | 0 | 0 | 0 | 0 | 0 | 0 | 459 |
| Pre-Petition | 0380 | 493608 | 4/15/2016 | NPP2001264708 | 310.00 | 0 | 0 | 0 | 0 | 0 | 0 | 310 |
| Pre-Petition | 0380 | 493694 | 4/20/2016 | J19J00274 | 310.00 | 0 | 0 | 0 | 0 | 0 | 0 | 310 |
| Pre-Petition | 0380 | 493699 | 4/20/2016 | J19J00278 | 310.00 | 0 | 0 | 0 | 0 | 0 | 0 | 310 |
| Pre-Petition | 1701 | 494693 | 5/26/2016 | 6986562 | 290.00 | 0 | 0 | 0 | 0 | 0 | 0 | 290 |
| Pre-Petition | 3715 | PYMNT000000102591 | 6/2/2016 | | -720.00 | 0 | 0 | 0 | 0 | 0 | 0 | (720) |
| Pre-Petition | 1655 | PYMNT000000102610 | 6/3/2016 | | -52.44 | 0 | 0 | 0 | 0 | 0 | 0 | (52) |
| Pre-Petition | 2003 | 495256 | 6/20/2016 | 36907 | 490.00 | 0 | 0 | 0 | 0 | 0 | 0 | 490 |
| Pre-Petition | 3785 | 495672 | 7/8/2016 | 8600196605 | 255.00 | 0 | 0 | 0 | 0 | 0 | 0 | 255 |
| Post-Petition | 1701 | 496116 | 8/3/2016 | 6976562 | 425.00 | 0 | 0 | 0 | 0 | 0 | 0 | 425 |
| Post-Petition | 1655 | 496685 | 8/31/2016 | PSI-9159 | 10.00 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| Post-Petition | 2003 | 496935 | 9/13/2016 | 36907 | 340.00 | 0 | 0 | 0 | 0 | 0 | 340 | 0 |
| Post-Petition | 1701 | 497042 | 9/20/2016 | 6976562 | 425.00 | 0 | 0 | 0 | 0 | 0 | 425 | 0 |
| Post-Petition | 1701 | 497031 | 9/20/2016 | 6976562 | 425.00 | 0 | 0 | 0 | 0 | 0 | 425 | 0 |
| Post-Petition | 0380 | WDEBIT0000000066 | 9/26/2016 | | -216.40 | 0 | 0 | 0 | 0 | 0 | (216) | 0 |
| Post-Petition | 3306 | RTN0000000001395 | 9/26/2016 | 496780 | -792.00 | 0 | 0 | 0 | 0 | 0 | (792) | 0 |
| Post-Petition | NA0054 | PYMNT000000103227 | 9/28/2016 | | -1,391.00 | 0 | 0 | 0 | 0 | 0 | (1391) | 0 |
| Post-Petition | 0046 | PYMNT000000103253 | 10/4/2016 | | -305.00 | 0 | 0 | 0 | 0 | 0 | (305) | 0 |
| Post-Petition | 1701 | 497411 | 10/12/2016 | 6976562 | 525.00 | 0 | 0 | 0 | 0 | 0 | 525 | 0 |
| Post-Petition | 0379 | 497405 | 10/12/2016 | 6400262541 | 590.00 | 0 | 0 | 0 | 0 | 0 | 590 | 0 |
| Post-Petition | 0379 | 497440 | 10/13/2016 | 6400262541 | 590.00 | 0 | 0 | 0 | 0 | 0 | 590 | 0 |
| Post-Petition | 0456 | PYMNT000000103326 | 10/20/2016 | | -250.00 | 0 | 0 | 0 | 0 | 0 | (250) | 0 |
| Post-Petition | 0036 | 497694 | 11/2/2016 | HPE370524 | 150.00 | 0 | 0 | 0 | 0 | 150 | 0 | 0 |
| Post-Petition | 5289 | 497715 | 11/3/2016 | OR106893 GUEF | 235.00 | 0 | 0 | 0 | 0 | 235 | 0 | 0 |
| Post-Petition | 3746 | PYMNT000000103411 | 11/10/2016 | | -1,114.54 | 0 | 0 | 0 | 0 | (1115) | 0 | 0 |
| Post-Petition | 1598 | 497802 | 11/11/2016 | 1380483 | 950.00 | 0 | 0 | 0 | 0 | 950 | 0 | 0 |

16-16897 Photo Stencil; For Period Ended: February 26, 2017
Detailed Accounts Receivable Aging

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 1598 | 497812 | 11/11/2016 1381079 | 950.00 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 |
| Post-Petition | NA0119 | PYMNT000000103433 | 11/16/2016 | -41.13 | 0 | 0 | 0 | 0 | 0 | (41) | 0 | 0 |
| Post-Petition | 0379 | 497892 | 11/18/2016 6400262541 | 495.00 | 0 | 0 | 0 | 0 | 0 | 495 | 0 | 0 |
| Post-Petition | 0379 | 497894 | 11/18/2016 6400262541 | 495.00 | 0 | 0 | 0 | 0 | 0 | 495 | 0 | 0 |
| Post-Petition | NA0087 | PYMNT000000103494 | 11/28/2016 | -490.00 | 0 | 0 | 0 | 0 | 0 | (490) | 0 | 0 |
| Post-Petition | 1151 | 497989 | 12/1/2016 ENG-27038 | 598.00 | 0 | 0 | 0 | 0 | 598 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498010 | 12/1/2016 PSI-9225 | 350.00 | 0 | 0 | 0 | 0 | 350 | 0 | 0 | 0 |
| Post-Petition | 1655 | 497996 | 12/1/2016 PSI-9222 | 350.00 | 0 | 0 | 0 | 0 | 350 | 0 | 0 | 0 |
| Post-Petition | 0036 | 498004 | 12/1/2016 HPE395294 | 600.00 | 0 | 0 | 0 | 0 | 600 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498072 | 12/7/2016 PSI-9224 | 350.00 | 0 | 0 | 0 | 0 | 350 | 0 | 0 | 0 |
| Post-Petition | 0474 | 498117 | 12/13/2016 4300023806 | 860.00 | 0 | 0 | 0 | 0 | 860 | 0 | 0 | 0 |
| Post-Petition | 3183 | 498019 | 12/13/2016 1396563 | 1,250.00 | 0 | 0 | 0 | 0 | 1250 | 0 | 0 | 0 |
| Post-Petition | 3183 | 498024 | 12/13/2016 1396563 | 1,250.00 | 0 | 0 | 0 | 0 | 1250 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498114 | 12/13/2016 PSI-9223 | 350.00 | 0 | 0 | 0 | 0 | 350 | 0 | 0 | 0 |
| Post-Petition | 1701 | 498145 | 12/14/2016 0200296824 | 425.00 | 0 | 0 | 0 | 0 | 425 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498143 | 12/14/2016 PSI-9226 | 350.00 | 0 | 0 | 0 | 0 | 350 | 0 | 0 | 0 |
| Post-Petition | 1701 | 498148 | 12/15/2016 0200296824 | 425.00 | 0 | 0 | 0 | 0 | 425 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498157 | 12/15/2016 7001128239 | 536.09 | 0 | 0 | 0 | 0 | 536 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498162 | 12/16/2016 PSI-9227 | 350.00 | 0 | 0 | 0 | 0 | 350 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498160 | 12/16/2016 7001127716 | 1,450.00 | 0 | 0 | 0 | 0 | 1450 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498207 | 12/21/2016 PSI-9228 | 350.00 | 0 | 0 | 0 | 0 | 350 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498225 | 12/22/2016 4300716272 | 1,500.00 | 0 | 0 | 0 | 0 | 1500 | 0 | 0 | 0 |
| Post-Petition | 0161 | 498235 | 12/27/2016 51652229 | 900.00 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 |
| Post-Petition | 0161 | 498241 | 12/27/2016 51652229 | 900.00 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 |
| Post-Petition | 5289 | 498247 | 12/28/2016 5415001-OP GU | 235.00 | 0 | 0 | 0 | 0 | 235 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498246 | 12/28/2016 PSI-9229 | 350.00 | 0 | 0 | 0 | 0 | 350 | 0 | 0 | 0 |
| Post-Petition | 3875 | 498263 | 12/29/2016 4976 | 1,250.00 | 0 | 0 | 0 | 1250 | 0 | 0 | 0 | 0 |
| Post-Petition | 0161 | 498261 | 12/29/2016 5162229 | 1,025.00 | 0 | 0 | 0 | 1025 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | PYMNT000000103604 | 12/30/2016 | -821.50 | 0 | 0 | 0 | (822) | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498291 | 12/30/2016 ME7RDZ5191 | 1,250.00 | 0 | 0 | 0 | 1250 | 0 | 0 | 0 | 0 |
| Post-Petition | 0161 | 498279 | 12/30/2016 51652229 | 1,025.00 | 0 | 0 | 0 | 1025 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498280 | 12/30/2016 PSI-9230 | 350.00 | 0 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| Post-Petition | 0538 | 498313 | 1/4/2017 4100644906 | 1,200.00 | 0 | 0 | 0 | 1200 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498317 | 1/4/2017 1740010LMNY | 245.00 | 0 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498323 | 1/5/2017 1740058LMNY | 245.00 | 0 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498324 | 1/5/2017 1740010LMNY | 245.00 | 0 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498335 | 1/5/2017 1420042 | 950.00 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498326 | 1/5/2017 PSI-9232 | 350.00 | 0 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498329 | 1/5/2017 PSI-9231 | 350.00 | 0 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498336 | 1/6/2017 1740152LMNY | 245.00 | 0 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498337 | 1/6/2017 1740087LMNY | 245.00 | 0 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498339 | 1/6/2017 1420042 | 950.00 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 |
| Post-Petition | 3597 | 498349 | 1/9/2017 MTD026365 | 800.00 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 |
| Post-Petition | 1058 | 498351 | 1/9/2017 103242959 | 395.00 | 0 | 0 | 0 | 395 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498352 | 1/9/2017 1420042 | 950.00 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498353 | 1/9/2017 1420042 | 950.00 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 |

16-16897 Photo Stencil; For Period Ended: February 26, 2017
Detailed Accounts Receivable Aging

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 1655 | 498354 | 1/9/2017 PSI-9233 | 350.00 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| Post-Petition | 3809 | 498367 | 1/10/2017 146242 | 440.00 | 0 | 0 | 440 | 0 | 0 | 0 | 0 |
| Post-Petition | 3809 | 498368 | 1/10/2017 146242 | 440.00 | 0 | 0 | 440 | 0 | 0 | 0 | 0 |
| Post-Petition | 1624 | 498376 | 1/10/2017 5431426-OP QU | 245.00 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498369 | 1/10/2017 PSI-9236 | 350.00 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498396 | 1/11/2017 1740123LMNY | 125.00 | 0 | 0 | 125 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498400 | 1/11/2017 1740177LMNY | 245.00 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498383 | 1/11/2017 1740149LMNY | 245.00 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498381 | 1/11/2017 1740147LMNY | 245.00 | 0 | 0 | 245 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498379 | 1/11/2017 PSI-9235 | 350.00 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498380 | 1/11/2017 PSI-9234 | 350.00 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498382 | 1/11/2017 PSI-9237 | 350.00 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| Post-Petition | 2309 | 498415 | 1/12/2017 452489317 | 490.00 | 0 | 0 | 490 | 0 | 0 | 0 | 0 |
| Post-Petition | 3565 | 498413 | 1/12/2017 200307562 | 550.00 | 0 | 0 | 550 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498409 | 1/12/2017 1740146LMNY | 490.00 | 0 | 0 | 490 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498397 | 1/12/2017 1424858 | 950.00 | 0 | 0 | 950 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498411 | 1/12/2017 ME7REY6365 | 1,250.00 | 0 | 0 | 1250 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498417 | 1/12/2017 PSI-9238 | 350.00 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498429 | 1/13/2017 3001312394 | 30.00 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498421 | 1/13/2017 1425034 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498423 | 1/13/2017 1425034 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498424 | 1/13/2017 1425034 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498425 | 1/13/2017 1425034 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498426 | 1/13/2017 1425034 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498427 | 1/13/2017 1425034 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0295 | 498441 | 1/16/2017 59E00173 | 851.50 | 0 | 852 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3565 | 498433 | 1/16/2017 200307562 | 620.00 | 0 | 620 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498434 | 1/16/2017 1740178LMNY | 490.00 | 0 | 490 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498437 | 1/16/2017 1740370LMNY | 245.00 | 0 | 245 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498439 | 1/16/2017 ME7REY6275 | 490.00 | 0 | 490 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498444 | 1/16/2017 3001303741 | 475.00 | 0 | 475 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 2309 | 498447 | 1/17/2017 452489317 | 911.50 | 0 | 912 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498457 | 1/17/2017 1428193 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498451 | 1/17/2017 1426665 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498452 | 1/17/2017 1426665 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498453 | 1/17/2017 1426665 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498454 | 1/17/2017 ME7REY6479 | 900.00 | 0 | 900 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 2203 | 498455 | 1/17/2017 12866-HN | 698.00 | 0 | 698 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3565 | 498462 | 1/18/2017 200307563 | 550.00 | 0 | 550 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | NA0119 | PYMNT000000103649 | 1/18/2017 | -801.26 | 0 | (801) | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498465 | 1/18/2017 1740293LMNY | 400.00 | 0 | 400 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498469 | 1/18/2017 1428193 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498473 | 1/18/2017 ME7REY6531 | 490.00 | 0 | 490 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3306 | 498466 | 1/18/2017 7001136855 | 3,475.00 | 0 | 3475 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498475 | 1/18/2017 PSI-9240 | 350.00 | 0 | 350 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3565 | 498478 | 1/19/2017 200307563 | 620.00 | 0 | 620 | 0 | 0 | 0 | 0 | 0 |

16-16897 Photo Stencil; For Period Ended: February 26, 2017
Detailed Accounts Receivable Aging

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 3216 | 498486 | 1/19/2017 1740293LMNY | 490.00 | 0 | 490 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3940 | 498480 | 1/19/2017 8821038814 | 430.00 | 0 | 430 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498485 | 1/19/2017 PSI-9241 | 350.00 | 0 | 350 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498501 | 1/20/2017 4300729358 | 821.50 | 0 | 822 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498494 | 1/20/2017 1740399LMDG | 245.00 | 0 | 245 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498495 | 1/20/2017 1740399LMDG | 245.00 | 0 | 245 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498496 | 1/20/2017 1740300LMNY | 325.00 | 0 | 325 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498500 | 1/20/2017 1429931 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498502 | 1/20/2017 ME7REY6531 | 490.00 | 0 | 490 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498492 | 1/20/2017 PSI-9246 | 350.00 | 0 | 350 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498497 | 1/20/2017 PSI-9239 | 350.00 | 0 | 350 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498498 | 1/20/2017 PSI-9245 | 350.00 | 0 | 350 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498506 | 1/23/2017 4300647502 | 821.50 | 0 | 822 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1422 | 498503 | 1/23/2017 1084077 | 910.00 | 0 | 910 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498505 | 1/23/2017 1429931 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498507 | 1/23/2017 1430658 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498508 | 1/23/2017 1429931 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498510 | 1/23/2017 1429931 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498517 | 1/23/2017 PSI-9244 | 350.00 | 0 | 350 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3565 | 498528 | 1/24/2017 200322700 | 550.00 | 0 | 550 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498526 | 1/24/2017 1429931 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498527 | 1/24/2017 1430658 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498519 | 1/24/2017 1430658 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0864 | 498534 | 1/24/2017 7001149191 | 536.09 | 0 | 536 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498525 | 1/24/2017 PSI-9243 | 350.00 | 0 | 350 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3354 | 498555 | 1/25/2017 1359005 | 1,070.00 | 0 | 1070 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 5083 | 498547 | 1/25/2017 4300104217 | 1,500.00 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498553 | 1/25/2017 4300647502 | 821.50 | 0 | 822 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498540 | 1/25/2017 1433525 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498543 | 1/25/2017 1433525 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498544 | 1/25/2017 1433525 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498546 | 1/25/2017 1433525 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498548 | 1/25/2017 1433525 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498549 | 1/25/2017 1433525 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498550 | 1/25/2017 1433525 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3183 | 498514 | 1/25/2017 1432989 | 1,250.00 | 0 | 1250 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498562 | 1/26/2017 1740569LMNY | 245.00 | 0 | 245 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498563 | 1/26/2017 1740569LMNY | 245.00 | 0 | 245 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1760 | 498578 | 1/27/2017 6400279038 | 300.00 | 0 | 300 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | NA0054 | PYMNT000000103681 | 1/27/2017 | -30.00 | 0 | (30) | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498574 | 1/27/2017 4300647502 | 331.50 | 0 | 332 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498575 | 1/27/2017 4300647502 | 331.50 | 0 | 332 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498588 | 1/27/2017 1435693 | 950.00 | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498589 | 1/27/2017 ME7REY6365 | 1,250.00 | 0 | 1250 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498590 | 1/27/2017 7001148242 | 1,188.00 | 0 | 1188 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498586 | 1/27/2017 7001151166 | 391.09 | 0 | 391 | 0 | 0 | 0 | 0 | 0 |

16-16897 Photo Stencil; For Period Ended: February 26, 2017

Detailed Accounts Receivable Aging

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 1752 | 498587 | 1/27/2017 | 7001151165 | 1,450.00 | 0 | 1450 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498583 | 1/27/2017 | PSI-9242 | 350.00 | 0 | 350 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1422 | 498593 | 1/30/2017 | 1084077 | 910.00 | 910 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 5252 | 498596 | 1/30/2017 | VP008464 | 800.00 | 800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498594 | 1/30/2017 | 1435949 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3306 | 498598 | 1/30/2017 | 7001151337 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3306 | 498599 | 1/30/2017 | 7001151337 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3306 | 498600 | 1/30/2017 | 7001151337 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498605 | 1/31/2017 | 1437413 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498608 | 1/31/2017 | 1437413 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498614 | 2/1/2017 | 4300647502 | 821.50 | 822 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498615 | 2/1/2017 | 4300647502 | 821.50 | 822 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498616 | 2/1/2017 | 4300647502 | 821.50 | 822 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3565 | 498620 | 2/2/2017 | 200312592 | 620.00 | 620 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3565 | 498622 | 2/2/2017 | 200331496 | 550.00 | 550 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3565 | 498624 | 2/2/2017 | 200331496 | 550.00 | 550 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498625 | 2/2/2017 | 4300647502 | 821.50 | 822 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498618 | 2/2/2017 | ME7REY6831 | 490.00 | 490 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498619 | 2/2/2017 | ME7REY6831 | 490.00 | 490 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498623 | 2/2/2017 | PSI-9247 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498627 | 2/3/2017 | 3001324384 | 1,640.00 | 1640 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498632 | 2/3/2017 | 3001324384 | 1,640.00 | 1640 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498626 | 2/3/2017 | 1438507 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498635 | 2/3/2017 | 1438507 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498633 | 2/3/2017 | 1438507 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498628 | 2/3/2017 | 1438507 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498629 | 2/3/2017 | 1438507 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498630 | 2/3/2017 | 1438507 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498631 | 2/3/2017 | 1438507 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498636 | 2/3/2017 | PSI-9248 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3941 | 498644 | 2/6/2017 | APC021135 | 1,150.00 | 1150 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3565 | 498640 | 2/6/2017 | 200312592 | 620.00 | 620 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3565 | 498641 | 2/6/2017 | 200323933 | 620.00 | 620 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498638 | 2/6/2017 | 1438507 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3941 | 498653 | 2/7/2017 | APC021137 | 1,000.00 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3565 | 498658 | 2/7/2017 | 200307627 | 550.00 | 550 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1422 | 498647 | 2/7/2017 | 1084077 | 1,560.00 | 1560 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1422 | 498652 | 2/7/2017 | 1084077 | 1,560.00 | 1560 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498648 | 2/7/2017 | 1439454 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498654 | 2/7/2017 | 1440932 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498655 | 2/7/2017 | 1440932 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498646 | 2/7/2017 | ME7REY6831 | 1,250.00 | 1250 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498657 | 2/7/2017 | 7001155091 | 840.87 | 841 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3354 | 498680 | 2/8/2017 | 1368252 | 355.00 | 355 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3565 | 498670 | 2/8/2017 | 200307627 | 620.00 | 620 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1393 | 498671 | 2/8/2017 | 7834 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |

16-16897 Photo Stencil; For Period Ended: February 26, 2017

Detailed Accounts Receivable Aging

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 1393 | 498672 | 2/8/2017 | 7834 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1393 | 498673 | 2/8/2017 | 7834 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1393 | 498674 | 2/8/2017 | 7834 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1393 | 498675 | 2/8/2017 | 7834 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0193 | 498661 | 2/8/2017 | 4201454362 #00 | 520.00 | 520 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0193 | 498662 | 2/8/2017 | 4201454362 #00 | 520.00 | 520 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498668 | 2/8/2017 | ME7REY6859 | 1,250.00 | 1250 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498669 | 2/8/2017 | ME7REY6859 | 1,250.00 | 1250 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498667 | 2/8/2017 | ME7REY6859 | 1,250.00 | 1250 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498663 | 2/8/2017 | 7001156311 | 840.87 | 841 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498660 | 2/8/2017 | 7001156311 | 840.87 | 841 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3941 | 498694 | 2/9/2017 | APC021137 | 1,150.00 | 1150 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3941 | 498684 | 2/9/2017 | APC021135 | 1,150.00 | 1150 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1393 | 498690 | 2/9/2017 | 7834 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1393 | 498691 | 2/9/2017 | 7834 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1393 | 498692 | 2/9/2017 | 7834 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1393 | 498693 | 2/9/2017 | 7834 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1393 | 498689 | 2/9/2017 | 7834 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498686 | 2/9/2017 | 3001326015 | 636.09 | 636 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498698 | 2/9/2017 | PSI-9251 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498687 | 2/9/2017 | PSI-9253 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498681 | 2/9/2017 | PSI-9249 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498682 | 2/9/2017 | PSI-9250 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3354 | 498705 | 2/10/2017 | 1368252 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0295 | 498706 | 2/10/2017 | 59E00219 | 761.50 | 762 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0295 | 498703 | 2/10/2017 | 59E00219 | 761.50 | 762 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498700 | 2/10/2017 | 1443631 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498701 | 2/10/2017 | PSI-9252 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498715 | 2/13/2017 | 3001318598 | 575.00 | 575 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498712 | 2/13/2017 | 1445200 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498707 | 2/13/2017 | 1445200 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498708 | 2/13/2017 | PSI-9255 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498710 | 2/13/2017 | PSI-9254 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498714 | 2/13/2017 | PSI-9257 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498713 | 2/13/2017 | 3001316714 | 475.00 | 475 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498711 | 2/13/2017 | 7001158450 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3374 | 498726 | 2/14/2017 | 4510450048 | 750.00 | 750 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498727 | 2/14/2017 | 3001327798 | 1,800.00 | 1800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1237 | 498729 | 2/14/2017 | 21347 | 430.00 | 430 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1237 | 498732 | 2/14/2017 | 21347 | 430.00 | 430 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1237 | 498733 | 2/14/2017 | 21347 | 1,200.00 | 1200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0161 | 498728 | 2/14/2017 | 51652229 | 900.00 | 900 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0864 | 498725 | 2/14/2017 | 3001329315 | 2,500.00 | 2500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0864 | 498730 | 2/14/2017 | 7001157859 | 396.00 | 396 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498731 | 2/14/2017 | 7001159648 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498724 | 2/14/2017 | 7001157860 | 2,500.00 | 2500 | 0 | 0 | 0 | 0 | 0 | 0 |

16-16897 Photo Stencil; For Period Ended: February 26, 2017
Detailed Accounts Receivable Aging

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 0757 | 498736 | 2/15/2017 7001159525 | 3,640.00 | 3640 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498747 | 2/15/2017 3001330411 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0193 | 498737 | 2/15/2017 4201456486 | 475.00 | 475 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0193 | 498734 | 2/15/2017 4201456486 | 475.00 | 475 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0161 | 498739 | 2/15/2017 51652229 | 1,025.00 | 1025 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3772 | 498738 | 2/15/2017 4505724078-B6 | 360.00 | 360 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3306 | 498746 | 2/15/2017 7001159266 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0864 | 498748 | 2/15/2017 3001329315 | 2,500.00 | 2500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0864 | 498735 | 2/15/2017 3001329328 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0864 | 498745 | 2/15/2017 3001329328 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498742 | 2/15/2017 7001159647 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498744 | 2/15/2017 PSI-9256 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498740 | 2/15/2017 7001158981 | 840.87 | 841 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498741 | 2/15/2017 7001158981 | 840.87 | 841 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0295 | 498755 | 2/16/2017 59E00229 | 761.50 | 762 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0295 | 498756 | 2/16/2017 59E00229 | 761.50 | 762 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1357 | 498751 | 2/16/2017 14821 | 300.00 | 300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3306 | 498754 | 2/16/2017 7001159809 | 4,475.00 | 4475 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0864 | 498749 | 2/16/2017 3001331276 | 4,675.00 | 4675 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0864 | 498750 | 2/16/2017 7001160122 | 565.87 | 566 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498752 | 2/16/2017 7001160313 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498753 | 2/16/2017 7001160313 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498759 | 2/17/2017 3001327440 | 575.00 | 575 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498764 | 2/17/2017 7001160954 | 4,675.00 | 4675 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0193 | 498758 | 2/17/2017 4201458074 | 475.00 | 475 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0193 | 498761 | 2/17/2017 4201458074 | 475.00 | 475 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1237 | 498762 | 2/17/2017 21422 | 150.00 | 150 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1237 | 498763 | 2/17/2017 21422 | 150.00 | 150 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498760 | 2/17/2017 PSI-9260 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498757 | 2/17/2017 3001324679 | 475.00 | 475 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0888 | 498774 | 2/20/2017 3001331704 | 1,640.00 | 1640 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498770 | 2/20/2017 3001330411 | 1,800.00 | 1800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498771 | 2/20/2017 3001320730 | 4,675.00 | 4675 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3597 | 498769 | 2/20/2017 CST004611 | 598.00 | 598 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498776 | 2/20/2017 4300742604 | 821.50 | 822 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498777 | 2/20/2017 4300743270 | 821.50 | 822 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1624 | 498772 | 2/20/2017 5510994-OP GIL | 235.00 | 235 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3066 | 498765 | 2/20/2017 ME7REY7097 | 490.00 | 490 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498768 | 2/20/2017 7001157860 | 2,500.00 | 2500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498773 | 2/20/2017 7001161809 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498766 | 2/20/2017 PSI-9258 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498767 | 2/20/2017 PSI-9259 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498775 | 2/20/2017 7001160843 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498781 | 2/21/2017 3001330411 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498783 | 2/21/2017 3001331635 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0864 | 498778 | 2/21/2017 3001331276 | 792.00 | 792 | 0 | 0 | 0 | 0 | 0 | 0 |

16-16897 Photo Stencil; For Period Ended: February 26, 2017
Detailed Accounts Receivable Aging

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 0864 | 498780 | 2/21/2017 7001161237 | 594.00 | 594 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498779 | 2/21/2017 7001161238 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498784 | 2/21/2017 PSI-9261 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498793 | 2/22/2017 1740968LMDG | 490.00 | 490 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498785 | 2/22/2017 1451811 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498786 | 2/22/2017 1451811 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498788 | 2/22/2017 1451811 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498789 | 2/22/2017 1451811 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498791 | 2/22/2017 1451811 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498792 | 2/22/2017 1451811 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498794 | 2/22/2017 1451811 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498796 | 2/22/2017 1451811 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498797 | 2/22/2017 1451811 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498798 | 2/22/2017 1451811 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0864 | 498799 | 2/22/2017 7001162820 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498795 | 2/22/2017 7001163152 | 1,650.00 | 1650 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498790 | 2/22/2017 7001162821 | 1,650.00 | 1650 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498787 | 2/22/2017 7001161809 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0036 | 498801 | 2/22/2017 CC | 1,000.00 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0573 | 498817 | 2/23/2017 1375441 | 400.00 | 400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498805 | 2/23/2017 3001334184 | 715.87 | 716 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498819 | 2/23/2017 1741478LMDG | 245.00 | 245 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498815 | 2/23/2017 1451811 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1598 | 498816 | 2/23/2017 1451811 | 950.00 | 950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0864 | 498804 | 2/23/2017 3001331276 | 4,675.00 | 4675 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498821 | 2/23/2017 7001163527 | 1,500.00 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498809 | 2/23/2017 7001163527 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498818 | 2/23/2017 7001163527 | 1,500.00 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498820 | 2/23/2017 7001163527 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498802 | 2/23/2017 7001163527 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498803 | 2/23/2017 7001163527 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498806 | 2/23/2017 7001162359 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498807 | 2/23/2017 7001163527 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498813 | 2/23/2017 PSI-9263 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498814 | 2/23/2017 PSI-9262 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498822 | 2/23/2017 PSI-9266 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498812 | 2/23/2017 7001162480 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498808 | 2/23/2017 7001161862 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498823 | 2/23/2017 7001162480 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498831 | 2/24/2017 3001333467 | 715.87 | 716 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0757 | 498839 | 2/24/2017 7001155702 | 4,675.00 | 4675 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1029 | 498835 | 2/24/2017 4300743270 | 821.50 | 822 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3216 | 498825 | 2/24/2017 1741467LMDG | 245.00 | 245 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | NA0087 | PYMNT000000103756 | 2/24/2017 | -3,130.00 | (3130) | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3306 | 498828 | 2/24/2017 7001162515 | 536.09 | 536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 0864 | 498830 | 2/24/2017 7001164111 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |

16-16897 Photo Stencil; For Period Ended: February 26, 2017

Detailed Accounts Receivable Aging

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Post-Petition | 1752 | 498833 | 2/24/2017 | 7001163527 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498832 | 2/24/2017 | 7001163527 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498836 | 2/24/2017 | 7001164112 | 1,500.00 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498837 | 2/24/2017 | 7001163528 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498838 | 2/24/2017 | 7001163528 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498840 | 2/24/2017 | 7001141258 | 130.00 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498841 | 2/24/2017 | 7001144733 | 130.00 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498842 | 2/24/2017 | 7001144733 | 130.00 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498843 | 2/24/2017 | 7001145313 | 130.00 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498844 | 2/24/2017 | 7001145313 | 130.00 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498845 | 2/24/2017 | 7001146566 | 130.00 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498846 | 2/24/2017 | 7001146566 | 130.00 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498847 | 2/24/2017 | 7001151166 | 130.00 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498848 | 2/24/2017 | 7001151166 | 130.00 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498849 | 2/24/2017 | 7001151166 | 130.00 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498829 | 2/24/2017 | 7001163527 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498826 | 2/24/2017 | 7001163527 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1752 | 498827 | 2/24/2017 | 7001163527 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 1655 | 498834 | 2/24/2017 | PSI-9269 | 350.00 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-Petition | 3533 | 498824 | 2/24/2017 | 7001162480 | 1,450.00 | 1450 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | 273,410.90 | 195,448.72 | 55,102.42 | 20,013.50 | 13,729.09 | 1,629.33 | -49.40 | -12,462.76 |

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Case:16-16897-MER   Doc#:272   Filed:03/28/17   Entered:03/28/17 17:20:18   Page29 of 57

Photo Stencil LLC

Multicurrency Management

Ranges:
| | | | | |
|---|---|---|---|---|
| Vendor ID: | 1000 - 1250 | User-Defined 1: | First - Last | Print Option: | DETAIL |

| | | | |
|---|---|---|---|
| Vendor ID: | 1000 - 1250 | User-Defined 1: | First - Last |
| Class ID: | First - Last | Posting Date: | 1/1/1997 - 2/26/2017 |
| Payment Priority: | First - Last | Document Number: | First - Last |
| Vendor Name: | First - Last | | |

| | |
|---|---|
| Print Option: | DETAIL |
| Aged By: | Document Date |
| Aging Date: | 2/26/2017 |
| Sorted By: | Vendor ID |
| | Document Date |

Exclude: Zero Balance, No Activity, Fully Paid Documents
Print Currency In: Functional (USD)

\* - Indicates an unposted credit document that has been applied.        RZ - Indicates a realized gain(RZG) or loss(RZL)

---

**Vendor ID:** 1001   **Name:** Datum Alloys, Inc.   **Class ID:** PSI   **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Functional / Originating | | | |
| 0000000000052335 | INV | DALENI-202796 | USD | | 1/12/2017 | 2/26/2017 | $ 4,465.12 | | | | | $ 4,465.12 | | |
| 0000000000044824 | PMT | | USD | | | | | | | | | ($ 4,463.45) | | |

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| Functional Subtotals: | | $ 1.67 | $ 0.00 | $ 1.67 | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers: 1** | **Functional Totals:** | **$ 1.67** | **$ 0.00** | **$ 1.67** | **$ 0.00** | **$ 0.00** |

---

**Vendor ID:** 1002   **Name:** International Electronic Components, Inc   **Class ID:** PSI   **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Functional / Originating | | | |
| 0000000000044872 | PMT | 0000000000004 | USD | | 1/24/2017 | | ($ 4,165.66) | | | | | ($ 1.00) | | |

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| Functional Subtotals: | | ($ 1.00) | $ 0.00 | ($ 1.00) | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers: 1** | **Functional Totals:** | **($ 1.00)** | **$ 0.00** | **($ 1.00)** | **$ 0.00** | **$ 0.00** |

---

**Vendor ID:** 1004   **Name:** Focused On Machining, LLC   **Class ID:** PSI   **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Functional / Originating | | | |
| 0000000000051364 | INV | 5573 | USD | | 10/4/2016 | 11/18/2016 | $ 4,815.00 | | | | | | | $ 4,815.00 |
| 0000000000044023 | PMT | | USD | | | | | | | | | | | ($ 4,800.00) |
| 0000000000052527 | INV | 6216 | USD | | 1/30/2017 | 3/16/2017 | $ 2,400.00 | | | | $ 2,400.00 | | | |

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| Functional Subtotals: | | $ 2,415.00 | $ 2,400.00 | $ 0.00 | $ 0.00 | $ 15.00 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers: 2** | **Functional Totals:** | **$ 2,415.00** | **$ 2,400.00** | **$ 0.00** | **$ 0.00** | **$ 15.00** |

---

**Vendor ID:** 1009   **Name:** Hisco   **Class ID:** PSI   **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Functional / Originating | | | |
| 0000000000052623 | INV | 10213290-02 | USD | | 2/23/2017 | 2/23/2017 | $ 43.53 | | | | $ 43.53 | | | |

Case:16-16897-MER   Doc#:272   Filed:03/28/17   Entered:03/28/17 17:20:18   Page30 of 57

Photo Stencil LLC

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | $ 43.53 | $ 43.53 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | Functional Totals: | $ 43.53 | $ 43.53 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1011    **Name:** QEH2    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000052479 | INV | 23528 | USD | | 2/1/2017 | 3/18/2017 | $ 7,865.00 | | | | $ 7,865.00 | | | |
| 0000000000045036 | PMT | | USD | | | | | | | | ($ 1,876.00) | | | |
| 0000000000052591 | INV | 23804 | USD | | 2/20/2017 | 4/6/2017 | $ 208.00 | | | | $ 208.00 | | | |

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | $ 6,197.00 | $ 6,197.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 2 | | | | | Functional Totals: | $ 6,197.00 | $ 6,197.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1014    **Name:** Summit Container Corporation    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000045071 | PMT | DP07889703 SU | USD | | 2/23/2017 | | ($ 1,995.00) | | | | ($ 1,995.00) | | | |

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | ($ 1,995.00) | ($ 1,995.00) | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | Functional Totals: | ($ 1,995.00) | ($ 1,995.00) | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1022    **Name:** Microscreen, LLC    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000045121 | PMT | DP07093141 MI | USD | | 2/8/2017 | | ($ 475.00) | | | | ($ 55.00) | | | |
| 0000000000045123 | PMT | DP07806859 | USD | | 2/22/2017 | | ($ 900.00) | | | | ($ 900.00) | | | |

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | ($ 955.00) | ($ 955.00) | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 2 | | | | | Functional Totals: | ($ 955.00) | ($ 955.00) | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1026    **Name:** Orbotech, Inc    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000052185 | INV | 16120190 | USD | | 12/30/2016 | 2/13/2017 | $ 5,000.00 | | | | | | $ 5,000.00 | |
| 0000000000052176 | INV | 16120199 | USD | | 12/31/2016 | 2/14/2017 | $ 6,089.31 | | | | | | $ 6,089.31 | |

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | $ 11,089.31 | $ 0.00 | $ 0.00 | $ 11,089.31 | $ 0.00 |
| | | | | USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Case:16-16897-MER   Doc#:272   Filed:03/28/17   Entered:03/28/17 17:20:18   Page31 of 57

Photo Stencil, LLC

| Vouchers: | 2 | | | | Functional Totals: | | $ 11,089.31 | $ 0.00 | $ 0.00 | $ 11,089.31 | $ 0.00 |

| Vendor ID: 1038 | | Name: Paychex | | Class ID: PSI | | User-Defined 1: | |

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Functional / Originating | | |
| 00000000000052034 | INV | 9515014 | USD | | 12/16/2016 | 12/26/2016 | $ 1,136.58 | | | | | | | $ 1,136.58 |
| 00000000000052031 | INV | 448069 | USD | | 12/22/2016 | 1/1/2017 | $ 281.33 | | | | | | | $ 281.33 |
| 00000000000052043 | INV | 448474 | USD | | 12/29/2016 | 1/8/2017 | $ 386.43 | | | | | | $ 386.43 | |
| 00000000000052402 | INV | 448995 | USD | | 1/5/2017 | 1/15/2017 | $ 899.33 | | | | | | $ 899.33 | |
| 00000000000052403 | INV | 9515014 011617 | USD | | 1/16/2017 | 1/26/2017 | $ 1,136.58 | | | | | $ 1,136.58 | | |
| 00000000000052400 | INV | 449926 | USD | | 1/20/2017 | 1/30/2017 | $ 367.83 | | | | | $ 367.83 | | |
| 00000000000052401 | INV | 450277 | USD | | 1/27/2017 | 2/6/2017 | $ 402.43 | | | | $ 402.43 | | | |
| 00000000000052664 | INV | 451008 | USD | | 2/9/2017 | 2/19/2017 | $ 302.83 | | | | $ 302.83 | | | |
| 00000000000052665 | INV | 451555 | USD | | 2/17/2017 | 2/27/2017 | $ 277.83 | | | | $ 277.83 | | | |
| 00000000000045124 | PMT | 24414167 | USD | | 2/17/2017 | | ($ 350.00) | | | | ($ 350.00) | | | |
| 00000000000052666 | INV | 451854 | USD | | 2/24/2017 | 3/6/2017 | $ 411.65 | | | | $ 411.65 | | | |

| | | | | | | Balance | | | | | | | |
| | | | | | Functional Subtotals: | $ 5,252.82 | $ 1,044.74 | $ 1,504.41 | $ 1,285.76 | $ 1,417.91 |
| | | | | | USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vouchers: 11 | | | | | Functional Totals: | $ 5,252.82 | $ 1,044.74 | $ 1,504.41 | $ 1,285.76 | $ 1,417.91 |

| Vendor ID: 1039 | | Name: Iron Mountain | | Class ID: PSI | | User-Defined 1: | |

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Functional / Originating | | |
| 00000000000051863 | INV | NEF1246 | USD | | 11/30/2016 | 1/14/2017 | $ 189.12 | | | | | | | $ 189.12 |
| 00000000000052412 | INV | NHJ9721 | USD | | 12/31/2016 | 2/14/2017 | $ 94.56 | | | | | | $ 94.56 | |
| 00000000000052506 | INV | NKS4951 | USD | | 1/31/2017 | 3/17/2017 | $ 94.56 | | | | $ 94.56 | | | |

| | | | | | | Balance | | | | | | | |
| | | | | | Functional Subtotals: | $ 378.24 | $ 94.56 | $ 0.00 | $ 94.56 | $ 189.12 |
| | | | | | USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vouchers: 3 | | | | | Functional Totals: | $ 378.24 | $ 94.56 | $ 0.00 | $ 94.56 | $ 189.12 |

| Vendor ID: 1040 | | Name: Kelly Services, Inc. | | Class ID: PSI | | User-Defined 1: | |

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Functional / Originating | | |
| 00000000000051702 | INV | 43166466 | USD | | 10/31/2016 | 11/10/2016 | $ 5,823.77 | | | | | | | $ 5,823.77 |

Case:16-16897-MER   Doc#:272   Filed:03/28/17   Entered:03/28/17 17:20:18   Page32 of 57

Photo Stencil, LLC

| Document | Type | Voucher | Currency | Doc Date | Due Date | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00000000000044984 | PMT | | USD | | | | | | ($ 1,500.00) |
| 00000000000051703 | INV | 43166474 | USD | 10/31/2016 | 11/10/2016 | $ 43.00 | | | $ 43.00 |
| 00000000000051867 | INV | 44174592 | USD | 11/7/2016 | 11/17/2016 | $ 561.00 | | | $ 561.00 |
| 00000000000051698 | INV | 44182285 | USD | 11/7/2016 | 11/17/2016 | $ 3,221.78 | | | $ 3,221.78 |
| 00000000000051869 | INV | 45189909 | USD | 11/14/2016 | 11/24/2016 | $ 3,057.26 | | | $ 3,057.26 |
| 00000000000051868 | INV | 45189912 | USD | 11/14/2016 | 11/24/2016 | $ 22.25 | | | $ 22.25 |
| 00000000000051870 | INV | 46202875 | USD | 11/21/2016 | 12/1/2016 | $ 2,767.01 | | | $ 2,767.01 |
| 00000000000051871 | INV | 47112644 | USD | 11/28/2016 | 12/8/2016 | $ 1,115.35 | | | $ 1,115.35 |
| 00000000000051932 | INV | 48191217 | USD | 12/5/2016 | 12/15/2016 | $ 3,501.00 | | | $ 3,501.00 |
| 00000000000052167 | INV | 49102873 | USD | 12/12/2016 | 12/22/2016 | $ 3,642.43 | | | $ 3,642.43 |
| 00000000000052207 | INV | 50031672 | USD | 12/19/2016 | 12/29/2016 | $ 22.25 | | | $ 22.25 |
| 00000000000052205 | INV | 50033135 | USD | 12/19/2016 | 12/29/2016 | $ 14.78 | | | $ 14.78 |
| 00000000000052168 | INV | 50033158 | USD | 12/19/2016 | 12/29/2016 | $ 3,343.75 | | | $ 3,343.75 |
| 00000000000052203 | INV | 51015296 | USD | 12/26/2016 | 1/5/2017 | $ 631.13 | | | $ 631.13 |
| 00000000000052204 | INV | 51015909 | USD | 12/26/2016 | 1/5/2017 | $ 844.80 | | | $ 844.80 |
| 00000000000052169 | INV | 51015928 | USD | 12/26/2016 | 1/5/2017 | $ 1,940.15 | | | $ 1,940.15 |
| 00000000000052202 | INV | 52122817 | USD | 1/2/2017 | 1/12/2017 | $ 841.50 | | $ 841.50 | |
| 00000000000052201 | INV | 52123218 | USD | 1/2/2017 | 1/12/2017 | $ 825.00 | | $ 825.00 | |
| 00000000000052170 | INV | 52123235 | USD | 1/2/2017 | 1/12/2017 | $ 1,913.76 | | $ 1,913.76 | |
| 00000000000052430 | INV | 01002573 | USD | 1/6/2017 | 1/16/2017 | $ 686.40 | | $ 686.40 | |
| 00000000000052420 | INV | 01021054 | USD | 1/9/2017 | 1/19/2017 | $ 822.94 | | $ 822.94 | |
| 00000000000052419 | INV | 01021792 | USD | 1/9/2017 | 1/19/2017 | $ 844.80 | | $ 844.80 | |
| 00000000000052418 | INV | 01021815 | USD | 1/9/2017 | 1/19/2017 | $ 1,709.93 | | $ 1,709.93 | |
| 00000000000052423 | INV | 02028179 | USD | 1/16/2017 | 1/26/2017 | $ 1,036.41 | $ 1,036.41 | | |
| 00000000000052422 | INV | 02029590 | USD | 1/16/2017 | 1/26/2017 | $ 1,056.00 | $ 1,056.00 | | |
| 00000000000052421 | INV | 02029611 | USD | 1/16/2017 | 1/26/2017 | $ 1,577.60 | $ 1,577.60 | | |

System:         3/15/2017        7:16:39 PM
User Date:      3/15/2017

**PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**

Page:    5
User ID:  KNanney

Case:16-16897-MER   Doc#:272   Filed:03/28/17   Entered:03/28/17 17:20:18   Page33 of 57

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00000000000044808 PMT | DP05951967 | USD | 1/17/2017 | | ($ 2,528 89) | | | ($ 0.20) | |
| 00000000000052424 INV | 03028985 | USD | 1/23/2017 | 2/2/2017 | $ 1,008.57 | | | $ 1,008.57 | |
| 00000000000052425 INV | 03030251 | USD | 1/23/2017 | 2/2/2017 | $ 1,056.00 | | | $ 1,056.00 | |
| 00000000000052426 INV | 03030252 | USD | 1/23/2017 | 2/2/2017 | $ 43.00 | | | $ 43.00 | |
| 00000000000052510 INV | 04036763 | USD | 1/30/2017 | 2/9/2017 | $ 1,045.70 | | $ 1,045.70 | | |
| 00000000000052509 INV | 04038424 | USD | 1/30/2017 | 2/9/2017 | $ 871.20 | | $ 871.20 | | |
| 00000000000052702 INV | 05027160 | USD | 2/6/2017 | 2/16/2017 | $ 965.25 | | $ 965.25 | | |
| 00000000000052703 INV | 05028373 | USD | 2/6/2017 | 2/16/2017 | $ 1,085.70 | | $ 1,085.70 | | |
| 00000000000052634 INV | 05028392 | USD | 2/6/2017 | 2/16/2017 | $ 920.88 | | $ 920.88 | | |
| 00000000000052705 INV | 06027833 | USD | 2/13/2017 | 2/23/2017 | $ 773.44 | | $ 773.44 | | |
| 00000000000052704 INV | 06029394 | USD | 2/13/2017 | 2/23/2017 | $ 1,085.70 | | $ 1,085.70 | | |
| 00000000000052706 INV | 07031394 | USD | 2/20/2017 | 3/2/2017 | $ 495.00 | | $ 495.00 | | |
| 00000000000052707 INV | 07033018 | USD | 2/20/2017 | 3/2/2017 | $ 851.40 | | $ 851.40 | | |
| 00000000000052708 INV | 07007963 | USD | 2/21/2017 | 3/3/2017 | $ 1,000.00 | | $ 1,000.00 | | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Balance | | | | |
| Functional Subtotals: | $ 51,567.69 | $ 9,094.27 | $ 5,777.38 | $ 7,644.33 | $ 29,051.71 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 40     Functional Totals: | $ 51,567.69 | $ 9,094.27 | $ 5,777.38 | $ 7,644.33 | $ 29,051.71 |

**Vendor ID:** 1043   **Name:** Eric Weissmann   **Class ID:** PSI   **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052046 INV | | 12292016 | USD | | 12/29/2016 | 2/12/2017 | $ 681.73 | | | | | | $ 681.73 | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Balance | | | | |
| Functional Subtotals: | $ 681.73 | $ 0.00 | $ 0.00 | $ 681.73 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1     Functional Totals: | $ 681.73 | $ 0.00 | $ 0.00 | $ 681.73 | $ 0.00 |

**Vendor ID:** 1045   **Name:** Advanced Chemical Transport   **Class ID:** PSI   **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000043361 PMT | | OW0000011951 | USD | | 8/4/2016 | | ($ 2,600 00) | | | | | | | ($ 110.00) |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Balance | | | | |
| Functional Subtotals: | ($ 110.00) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 110.00) |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

System: 3/15/2017    7:16:39 PM                    PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE                    Page: 6
User Date: 3/15/2017                                                                                                  User ID: KNanney

Case:16-16897-MER    Doc#:272    Filed:03/28/17    Entered:03/28/17 17:20:18    Page34 of 57

Photo Stencil, LLC

| Vouchers: 1 | | | | | | Functional Totals: | ($ 110.00) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 110.00) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Vendor ID:** 1088          **Name:** Phani Vallabhajosyula          **Class ID:** PSI          **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051360 | INV | SEP 16-SEP 30 | USD | | 9/30/2016 | 11/14/2016 | $ 1,918.71 | | | | | | | $ 1,918.71 |
| 0000000000045022 | PMT | | USD | | | | | | | | | | | ($ 500.00) |
| 0000000000045069 | PMT | | USD | | | | | | | | | | | ($ 500.00) |
| 0000000000044037 | PMT | | USD | | | | | | | | | | | ($ 4.62) |
| 0000000000044411 | PMT | | USD | | | | | | | | | | | ($ 764.56) |
| 0000000000051905 | INV | NOV 16 TRAVE | USD | | 11/30/2016 | 1/14/2017 | $ 1,899.04 | | | | | | | $ 1,899.04 |
| 0000000000052504 | INV | 02102017 | USD | | 2/10/2017 | 3/27/2017 | $ 1,198.64 | | | | $ 1,198.64 | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | | $ 3,247.21 | | | $ 1,198.64 | | $ 0.00 | $ 0.00 | $ 2,048.57 |
| | | | | | USD Originating Subtotals: | | $ 0.00 | | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 3 | | | | | Functional Totals: | | $ 3,247.21 | | | $ 1,198.64 | | $ 0.00 | $ 0.00 | $ 2,048.57 |

**Vendor ID:** 1097          **Name:** Kimberly Nanney          **Class ID:** PSI          **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051494 | INV | SEP 16 EXPEN: | USD | | 9/30/2016 | 11/14/2016 | $ 564.00 | | | | | | | $ 564.00 |
| 0000000000051495 | INV | OCT 16 EXPEN | USD | | 10/28/2016 | 12/12/2016 | $ 376.00 | | | | | | | $ 376.00 |
| 0000000000051883 | INV | NOV 16 EXPEN | USD | | 11/25/2016 | 1/9/2017 | $ 282.00 | | | | | | | $ 282.00 |
| 0000000000052266 | INV | 12312016 | USD | | 1/20/2017 | 3/6/2017 | $ 388.43 | | | | | $ 388.43 | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | | $ 1,610.43 | | | $ 0.00 | | $ 388.43 | $ 0.00 | $ 1,222.00 |
| | | | | | USD Originating Subtotals: | | $ 0.00 | | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 4 | | | | | Functional Totals: | | $ 1,610.43 | | | $ 0.00 | | $ 388.43 | $ 0.00 | $ 1,222.00 |

**Vendor ID:** 1099          **Name:** Richard Daly          **Class ID:** PSI          **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000052262 | INV | 12312016B | USD | | 1/20/2017 | 3/6/2017 | $ 2,159.28 | | | | | $ 2,159.28 | | |
| 0000000000044420 | PMT | | USD | | | | | | | | | ($ 1,178.63) | | |
| 0000000000052263 | INV | 12312016C | USD | | 1/20/2017 | 3/6/2017 | $ 3,272.31 | | | | | $ 3,272.31 | | |
| 0000000000052264 | INV | 12312016D | USD | | 1/20/2017 | 3/6/2017 | $ 874.29 | | | | | $ 874.29 | | |
| 0000000000052265 | INV | 12312016E | USD | | 1/20/2017 | 3/6/2017 | $ 2,423.84 | | | | | $ 2,423.84 | | |

Case:16-16897-MER   Doc#:272   Filed:03/28/17   Entered:03/28/17 17:20:18   Page35 of 57

Photo Stencil, LLC

| | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Functional Subtotals: | $7,551.09 | $0.00 | $7,551.09 | $0.00 | $0.00 |
| | | | USD | Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vouchers: 4 | | | | Functional Totals: | $7,551.09 | $0.00 | $7,551.09 | $0.00 | $0.00 |

**Vendor ID:** 1100        **Name:** Susan Holmes        **Class ID:** PSI        **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051692 | INV | OCT EXP INTEL | USD | | 10/12/2016 | 11/26/2016 | $1,042.52 | | | | | | | $1,042.52 |
| 00000000000044034 | PMT | | USD | | | | | | | | | | | ($650.00) |
| 00000000000052355 | INV | 01312017 | USD | | 1/25/2017 | 3/11/2017 | $912.00 | | | | | $912.00 | | |

| | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Functional Subtotals: | $1,304.52 | $0.00 | $912.00 | $0.00 | $392.52 |
| | | | USD | Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vouchers: 2 | | | | Functional Totals: | $1,304.52 | $0.00 | $912.00 | $0.00 | $392.52 |

**Vendor ID:** 1106        **Name:** Kachi Management, LLC        **Class ID:** PSI        **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052639 | INV | FEB 17 MGMT F | USD | | 2/1/2017 | 3/18/2017 | $8,000.00 | | | | $8,000.00 | | | |

| | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Functional Subtotals: | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $0.00 |
| | | | USD | Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vouchers: 1 | | | | Functional Totals: | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** 1108        **Name:** Interstate Chemical Company, Inc        **Class ID:** PSI        **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051189 | CRM | 249792 | USD | | 9/14/2016 | | ($120.00) | | | | | | | ($120.00) |
| 00000000000043889 | PMT | 0000000000004 | USD | | 9/19/2016 | | ($394.65) | | | | | | | ($45.00) |
| 00000000000051385 | CRM | 252782 | USD | | 9/29/2016 | | ($45.00) | | | | | | | ($45.00) |
| 00000000000052045 | CRM | 261705 | USD | | 12/9/2016 | | ($30.00) | | | | | | | ($30.00) |
| 00000000000052508 | CRM | 267351 | USD | | 1/27/2017 | | ($120.00) | | | | ($120.00) | | | |

| | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Functional Subtotals: | ($360.00) | ($120.00) | $0.00 | $0.00 | ($240.00) |
| | | | USD | Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vouchers: 5 | | | | Functional Totals: | ($360.00) | ($120.00) | $0.00 | $0.00 | ($240.00) |

**Vendor ID:** 1110        **Name:** FEDEX        **Class ID:** PSI        **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052010 | INV | 563552627 | USD | | 12/8/2016 | 1/22/2017 | $ 8.35 | | | | | | | $ 8.35 |
| 00000000000052210 | INV | 5-643-06707 | USD | | 12/15/2016 | 1/29/2017 | $ 24.32 | | | | | | | $ 24.32 |
| 00000000000052413 | INV | 5-665-48449 | USD | | 1/5/2017 | 2/19/2017 | $ 14.30 | | | | | | $ 14.30 | |
| 00000000000052408 | INV | 1-525-72280 | USD | | 1/17/2017 | 3/3/2017 | $ 40.00 | | | | | $ 40.00 | | |

| | | | | | | | **Balance** | | | | | | | |
| | | | | Functional  Subtotals: | | | $ 86.97 | | | $ 0.00 | | $ 40.00 | $ 14.30 | $ 32.67 |
| | | | | USD  Originating Subtotals: | | | $ 0.00 | | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: | 4 | | | **Functional  Totals:** | | | **$ 86.97** | | | **$ 0.00** | | **$ 40.00** | **$ 14.30** | **$ 32.67** |

**Vendor ID:**  1111     **Name:**  UPS-CAROLSTREAM     **Class ID:**  PSI     **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052416 | INV | 00002FR792017 | USD | | 1/7/2017 | 2/21/2017 | $ 54.99 | | | | | | $ 54.99 | |
| 00000000000052405 | INV | 00002FR792037 | USD | | 1/21/2017 | 3/7/2017 | $ 25.80 | | | | | $ 25.80 | | |
| 00000000000052417 | INV | 00002FR792047 | USD | | 1/28/2017 | 3/14/2017 | $ 155.03 | | | | $ 155.03 | | | |
| 00000000000052484 | INV | 00002FR792057 | USD | | 2/4/2017 | 3/21/2017 | $ 53.77 | | | | $ 53.77 | | | |
| 00000000000052533 | INV | 00002FR792067 | USD | | 2/11/2017 | 3/28/2017 | $ 162.48 | | | | $ 162.48 | | | |
| 00000000000052633 | INV | 00002FR792077 | USD | | 2/18/2017 | 4/4/2017 | $ 27.35 | | | | $ 27.35 | | | |
| 00000000000052668 | INV | 00002FR792087 | USD | | 2/25/2017 | 4/11/2017 | $ 166.05 | | | | $ 166.05 | | | |

| | | | | | | | **Balance** | | | | | | | |
| | | | | Functional  Subtotals: | | | $ 645.47 | | | $ 564.68 | | $ 25.80 | $ 54.99 | $ 0.00 |
| | | | | USD  Originating Subtotals: | | | $ 0.00 | | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: | 7 | | | **Functional  Totals:** | | | **$ 645.47** | | | **$ 564.68** | | **$ 25.80** | **$ 54.99** | **$ 0.00** |

**Vendor ID:**  1112     **Name:**  Fedex-Pittsburgh     **Class ID:**  PSI     **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052406 | INV | 3-5082-1518 | USD | | 1/14/2017 | 2/28/2017 | $ 10.00 | | | | | $ 10.00 | | |
| 00000000000052407 | INV | 3-5082-2021 | USD | | 1/21/2017 | 3/7/2017 | $ 10.00 | | | | | $ 10.00 | | |
| 00000000000052505 | INV | 350823600 | USD | | 1/28/2017 | 3/14/2017 | $ 260.00 | | | | $ 260.00 | | | |
| 00000000000052485 | INV | 3-5082-5781 | USD | | 2/4/2017 | 3/21/2017 | $ 30.00 | | | | $ 30.00 | | | |
| 00000000000052671 | INV | 3-5082-7014 | USD | | 2/11/2017 | 3/28/2017 | $ 261.25 | | | | $ 261.25 | | | |
| 00000000000052670 | INV | 3-5082-8323 | USD | | 2/18/2017 | 4/4/2017 | $ 260.63 | | | | $ 260.63 | | | |
| 00000000000052672 | INV | 3-5082-9544 | USD | | 2/25/2017 | 4/11/2017 | $ 261.25 | | | | $ 261.25 | | | |

|  |  |  | Balance |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | $ 1,093.13 | $ 1,073.13 | $ 20.00 | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 7 | Functional Totals: | | $ 1,093.13 | $ 1,073.13 | $ 20.00 | $ 0.00 | $ 0.00 |

**Vendor ID: 1113**   **Name:** Airgas USA   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052000 | INV | 9800365434 | USD | | 12/5/2016 | 1/19/2017 | $ 179.45 | | | | | | | $ 179.45 |
| 00000000000052507 | INV | 9059792843 | USD | | 1/31/2017 | 3/17/2017 | $ 1,558.75 | | | | $ 1,558.75 | | | |
| 00000000000052669 | INV | 9060776080 | USD | | 2/28/2017 | 4/14/2017 | $ 1,558.75 | | | | $ 1,558.75 | | | |

|  |  |  | Balance |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | $ 3,296.95 | $ 3,117.50 | $ 0.00 | $ 0.00 | $ 179.45 |
| USD Originating Subtotals: | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 3 | Functional Totals: | | $ 3,296.95 | $ 3,117.50 | $ 0.00 | $ 0.00 | $ 179.45 |

**Vendor ID: 1114**   **Name:** Prudential Overall Supply   **Class ID:** PSI   **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051008 | INV | 230083324 | USD | | 8/16/2016 | 9/30/2016 | $ 2,547.82 | | | | | | | $ 2,547.82 |
| 00000000000051009 | CRM | | USD | | | | | | | | | | | ($ 8.07) |
| 00000000000051351 | INV | 230085273 | USD | | 9/27/2016 | 11/11/2016 | $ 222.71 | | | | | | | $ 222.71 |
| 00000000000051461 | INV | 230085532 | USD | | 10/4/2016 | 11/18/2016 | $ 213.99 | | | | | | | $ 213.99 |
| 00000000000051378 | INV | 230085893 | USD | | 10/11/2016 | 11/25/2016 | $ 213.37 | | | | | | | $ 213.37 |
| 00000000000051371 | INV | 230086168 | USD | | 10/18/2016 | 12/2/2016 | $ 213.37 | | | | | | | $ 213.37 |
| 00000000000051498 | INV | 230086503 | USD | | 10/25/2016 | 12/9/2016 | $ 210.89 | | | | | | | $ 210.89 |
| 00000000000051710 | INV | 230086804 | USD | | 11/1/2016 | 12/16/2016 | $ 207.82 | | | | | | | $ 207.82 |
| 00000000000051939 | INV | 230087107 | USD | | 11/8/2016 | 12/23/2016 | $ 207.82 | | | | | | | $ 207.82 |
| 00000000000051891 | INV | 230087363 | USD | | 11/15/2016 | 12/30/2016 | $ 203.51 | | | | | | | $ 203.51 |
| 00000000000051892 | INV | 230087710 | USD | | 11/22/2016 | 1/6/2017 | $ 206.49 | | | | | | | $ 206.49 |
| 00000000000051940 | INV | 230087980 | USD | | 11/29/2016 | 1/13/2017 | $ 202.74 | | | | | | | $ 202.74 |
| 00000000000052005 | INV | 230088325 | USD | | 12/6/2016 | 1/20/2017 | $ 202.74 | | | | | | | $ 202.74 |
| 00000000000052006 | INV | 230088581 | USD | | 12/13/2016 | 1/27/2017 | $ 200.28 | | | | | | | $ 200.28 |
| 00000000000052177 | INV | 230088913 | USD | | 12/20/2016 | 2/3/2017 | $ 196.58 | | | | | | | $ 196.58 |

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052030 | INV | 230089217 | USD | | 12/27/2016 | 2/10/2017 | $ 196.58 | | | | | | | $ 196.58 |
| 00000000000052247 | INV | 230089521 | USD | | 1/3/2017 | 2/17/2017 | $ 196.58 | | | | | | $ 196.58 | |
| 00000000000052394 | INV | 230089750 | USD | | 1/10/2017 | 2/24/2017 | $ 196.58 | | | | | | $ 196.58 | |
| 00000000000052393 | INV | 230090041 | USD | | 1/17/2017 | 3/3/2017 | $ 193.51 | | | | | $ 193.51 | | |

|  |  |  | Balance |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | $ 6,025.31 | $ 0.00 | $ 193.51 | $ 393.16 | $ 5,438.64 |
| USD Originating Subtotals: | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 18 | | Functional Totals: | $ 6,025.31 | $ 0.00 | $ 193.51 | $ 393.16 | $ 5,438.64 |

**Vendor ID: 1115      Name: A-1 Alloys      Class ID: PSI      User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051275 | INV | 119961 | USD | | 9/22/2016 | 11/6/2016 | $ 2,370.50 | | | | | | | $ 2,370.50 |
| 00000000000043973 | PMT | | USD | | | | | | | | | | | ($ 2,285.50) |

|  |  |  | Balance |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | $ 85.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 85.00 |
| USD Originating Subtotals: | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | Functional Totals: | $ 85.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 85.00 |

**Vendor ID: 1120      Name: Fedex Freight      Class ID: PSI      User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051307 | INV | 2035579733 | USD | | 8/26/2016 | 10/10/2016 | $ 177.33 | | | | | | | $ 177.33 |
| 00000000000051343 | INV | 2991459844 | USD | | 9/30/2016 | 11/14/2016 | $ 200.58 | | | | | | | $ 200.58 |
| 00000000000051951 | INV | 3-5080-8602 | USD | | 11/19/2016 | 1/3/2017 | $ 255.63 | | | | | | | $ 255.63 |
| 00000000000051952 | INV | 3-5081-1697 | USD | | 12/10/2016 | 1/24/2017 | $ 257.50 | | | | | | | $ 257.50 |
| 00000000000052032 | INV | 4227523904 | USD | | 12/23/2016 | 2/6/2017 | $ 175.45 | | | | | | | $ 175.45 |

|  |  |  | Balance |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Functional Subtotals: | | | $ 1,066.49 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,066.49 |
| USD Originating Subtotals: | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 5 | | Functional Totals: | $ 1,066.49 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,066.49 |

**Vendor ID: 1123      Name: Unifirst      Class ID: PSI      User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051358 | INV | 3370451010 | USD | | 9/30/2016 | 11/14/2016 | $ 494.31 | | | | | | | $ 494.31 |
| 00000000000051417 | INV | 3370452050 | USD | | 10/7/2016 | 11/21/2016 | $ 494.31 | | | | | | | $ 494.31 |
| 00000000000051418 | INV | 3370453106 | USD | | 10/14/2016 | 11/28/2016 | $ 494.31 | | | | | | | $ 494.31 |

Case:16-16897-MER   Doc#:272   Filed:03/28/17   Entered:03/28/17 17:20:18   Page39 of 57

Photo Stencil LLC

| Voucher/Payment No. | Type | Doc Number | Currency ID | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051419 | INV | 3370454150 | USD | 10/21/2016 | 12/5/2016 | $ 494.31 | | | | | | $ 494.31 |
| 00000000000051714 | INV | 3370455222 | USD | 10/28/2016 | 12/12/2016 | $ 494.31 | | | | | | $ 494.31 |
| 00000000000051716 | INV | 3370456277 | USD | 11/4/2016 | 12/19/2016 | $ 494.31 | | | | | | $ 494.31 |
| 00000000000051715 | INV | 3370457356 | USD | 11/11/2016 | 12/26/2016 | $ 494.31 | | | | | | $ 494.31 |
| 00000000000051898 | INV | 3370458423 | USD | 11/18/2016 | 1/2/2017 | $ 280.48 | | | | | | $ 280.48 |
| 00000000000051899 | INV | 3370459502 | USD | 11/25/2016 | 1/9/2017 | $ 222.60 | | | | | | $ 222.60 |

|  |  |  | Balance | | | |
|---|---|---|---|---|---|---|
| | Functional Subtotals: | | $ 3,963.25 | $ 0.00 | $ 0.00 | $ 0.00 | $ 3,963.25 |
| USD | Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 9 | Functional Totals: | | $ 3,963.25 | $ 0.00 | $ 0.00 | $ 0.00 | $ 3,963.25 |

**Vendor ID: 1124**     **Name:** Warehouse Options     **Class ID:** PSI     **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051380 | INV | 1029182 | USD | | 10/11/2016 | 11/25/2016 | $ 739.14 | | | | | | | $ 739.14 |
| 00000000000051906 | INV | 1029638 | USD | | 11/9/2016 | 12/24/2016 | $ 739.14 | | | | | | | $ 739.14 |
| 00000000000052007 | INV | 1030123 | USD | | 12/9/2016 | 1/23/2017 | $ 739.14 | | | | | | | $ 739.14 |
| 00000000000052414 | INV | 1030575 | USD | | 1/9/2017 | 2/23/2017 | $ 739.14 | | | | | | $ 739.14 | |
| 00000000000052635 | INV | 1031069 | USD | | 2/9/2017 | 3/26/2017 | $ 739.14 | | | | $ 739.14 | | | |

|  |  |  | Balance | | | |
|---|---|---|---|---|---|---|
| | Functional Subtotals: | | $ 3,695.70 | $ 739.14 | $ 0.00 | $ 739.14 | $ 2,217.42 |
| USD | Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 5 | Functional Totals: | | $ 3,695.70 | $ 739.14 | $ 0.00 | $ 739.14 | $ 2,217.42 |

**Vendor ID: 1133**     **Name:** Pixelteq, Inc.     **Class ID:** PSI     **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052396 | INV | JAN 17 RENT | USD | | 1/2/2017 | 2/16/2017 | $ 41,813.33 | | | | | | $ 41,813.33 | |
| 00000000000044921 | PMT | | USD | | | | | | | | | | ($ 10,000.00) | |
| 00000000000052638 | INV | FEB 17 RENT | USD | | 2/1/2017 | 3/18/2017 | $ 41,813.33 | | | | $ 41,813.33 | | | |

|  |  |  | Balance | | | |
|---|---|---|---|---|---|---|
| | Functional Subtotals: | | $ 73,626.66 | $ 41,813.33 | $ 0.00 | $ 31,813.33 | $ 0.00 |
| USD | Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 2 | Functional Totals: | | $ 73,626.66 | $ 41,813.33 | $ 0.00 | $ 31,813.33 | $ 0.00 |

**Vendor ID: 1146**     **Name:** Republic Services     **Class ID:** PSI     **User-Defined 1:**

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| System: | 3/15/2017 | 7:16:39 PM | | Page: | 12 |
|---|---|---|---|---|---|
| User Date: | 3/15/2017 | | | User ID: | KNanney |

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Case:16-16897-MER   Doc#:272   Filed:03/28/17 LLC Entered:03/28/17 17:20:18   Page40 of 57
Photo Stencil

| | | | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052715 INV | 0535-00352899 USD | | | 2/25/2017 | 4/11/2017 | $ 271.12 | | | $ 271.12 | | | |

| | Functional Subtotals: | $ 271.12 | $ 271.12 | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|---|---|
| USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 271.12 | $ 271.12 | $ 0.00 | $ 0.00 | $ 0.00 |

| **Vendor ID:** 1147 | **Name:** Pinnacol Assurance | **Class ID:** PSI | **User-Defined 1:** |
|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052398 | INV | 18396478 | USD | | 1/9/2017 | 2/23/2017 | $ 2,239.00 | | | | | | $ 2,239.00 | |
| 00000000000052709 | INV | 18435729 | USD | | 2/8/2017 | 3/25/2017 | $ 2,239.00 | | | | $ 2,239.00 | | | |

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 4,478.00 | $ 2,239.00 | $ 0.00 | $ 2,239.00 | $ 0.00 |
| USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 2 | Functional Totals: | $ 4,478.00 | $ 2,239.00 | $ 0.00 | $ 2,239.00 | $ 0.00 |

| **Vendor ID:** 1148 | **Name:** AT&T Mobility | **Class ID:** PSI | **User-Defined 1:** |
|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051039 | INV | 287025562601X | USD | | 8/22/2016 | 10/6/2016 | $ 356.39 | | | | | | | $ 356.39 |
| 00000000000051382 | INV | 287025562601X | USD | | 9/22/2016 | 11/6/2016 | $ 378.82 | | | | | | | $ 378.82 |
| 00000000000051853 | INV | 287025562601X | USD | | 10/22/2016 | 12/6/2016 | $ 383.21 | | | | | | | $ 383.21 |
| 00000000000052160 | INV | 287025562601X | USD | | 11/22/2016 | 1/6/2017 | $ 388.92 | | | | | | | $ 388.92 |
| 00000000000052161 | INV | 287025562601X | USD | | 12/22/2016 | 2/5/2017 | $ 388.36 | | | | | | | $ 388.36 |

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 1,895.70 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,895.70 |
| USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 5 | Functional Totals: | $ 1,895.70 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,895.70 |

| **Vendor ID:** 1149 | **Name:** Jan-Pro of Southern Colorado | **Class ID:** PSI | **User-Defined 1:** |
|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051864 | INV | 57655 | USD | | 12/1/2016 | 1/15/2017 | $ 215.00 | | | | | | | $ 215.00 |
| 00000000000052165 | INV | 58194 | USD | | 1/2/2017 | 2/16/2017 | $ 215.00 | | | | | | $ 215.00 | |
| 00000000000052410 | INV | 58736 | USD | | 2/1/2017 | 3/18/2017 | $ 215.00 | | | | $ 215.00 | | | |

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 645.00 | $ 215.00 | $ 0.00 | $ 215.00 | $ 215.00 |
| USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 3 | Functional Totals: | $ 645.00 | $ 215.00 | $ 0.00 | $ 215.00 | $ 215.00 |

Case:16-16897-MER   Doc#:272   Filed:03/28/17   Entered:03/28/17 17:20:18   Page41 of 57
Photo Stencil 1 LLC

| Vendor ID: | 1150 | | | Name: | Xcel Energy | | | | Class ID: | PSI | | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 31 - 45 Days | 46 - 60 Days | 61+ |
| 0000000000052415 | INV | 530530655 | USD | | 1/9/2017 | 2/23/2017 | $ 29,124.47 | | | | | | $ 29,124.47 | |
| 0000000000052637 | INV | 534264679 | USD | | 2/7/2017 | 3/24/2017 | $ 28,588.30 | | | | $ 28,588.30 | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | | $ 57,712.77 | $ 28,588.30 | | $ 0.00 | $ 29,124.47 | | $ 0.00 | |
| | | | | | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | | $ 0.00 | |
| Vouchers: | 2 | | | | Functional Totals: | | $ 57,712.77 | $ 28,588.30 | | $ 0.00 | $ 29,124.47 | | $ 0.00 | |

| Vendor ID: | 1151 | | | Name: | North Table Mountain Water and Sanitation | | | | Class ID: | PSI | | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 31 - 45 Days | 46 - 60 Days | 61+ |
| 0000000000051045 | INV | 081516 | USD | | 8/15/2016 | 9/29/2016 | $ 1,322.82 | | | | | | | $ 1,322.82 |
| 0000000000051707 | INV | 091516 | USD | | 9/15/2016 | 10/30/2016 | $ 2,539.10 | | | | | | | $ 2,539.10 |
| 0000000000052409 | INV | 011517 | USD | | 1/15/2017 | 3/1/2017 | $ 2,481.31 | | | | | $ 2,481.31 | | |
| 0000000000052673 | INV | 021517 | USD | | 2/15/2017 | 4/1/2017 | $ 2,520.06 | | | | $ 2,520.06 | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | | $ 8,863.29 | $ 2,520.06 | | $ 2,481.31 | $ 0.00 | | $ 3,861.92 | |
| | | | | | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | | $ 0.00 | |
| Vouchers: | 4 | | | | Functional Totals: | | $ 8,863.29 | $ 2,520.06 | | $ 2,481.31 | $ 0.00 | | $ 3,861.92 | |

| Vendor ID: | 1152 | | | Name: | DHL Express - USA | | | | Class ID: | PSI | | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 31 - 45 Days | 46 - 60 Days | 61+ |
| 0000000000051141 | INV | DEN000021763: | USD | | 7/31/2016 | 9/14/2016 | $ 36.00 | | | | | | | $ 36.00 |
| 0000000000051267 | INV | DEN000022102: | USD | | 8/31/2016 | 10/15/2016 | $ 36.00 | | | | | | | $ 36.00 |
| 0000000000051379 | INV | 0000223955 | USD | | 9/30/2016 | 11/14/2016 | $ 36.00 | | | | | | | $ 36.00 |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | | $ 108.00 | $ 0.00 | | $ 0.00 | $ 0.00 | | $ 108.00 | |
| | | | | | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | | $ 0.00 | |
| Vouchers: | 3 | | | | Functional Totals: | | $ 108.00 | $ 0.00 | | $ 0.00 | $ 0.00 | | $ 108.00 | |

| Vendor ID: | 1157 | | | Name: | Infinite Graphics Incorporated | | | | Class ID: | PSI | | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 31 - 45 Days | 46 - 60 Days | 61+ |
| 0000000000052162 | INV | 71098 | USD | | 1/2/2017 | 2/16/2017 | $ 3,500.00 | | | | | | $ 3,500.00 | |
| 0000000000052483 | INV | 71109 | USD | | 2/3/2017 | 3/20/2017 | $ 3,500.00 | | | | $ 3,500.00 | | | |

Case:16-16897-MER   Doc#:272   Filed:03/28/17   Entered:03/28/17 17:20:18   Page42 of 57

Photo Stencil LLC

| | | | | | | | | | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Functional Subtotals: | $7,000.00 | $3,500.00 | $0.00 | $3,500.00 | $0.00 |
| | | | | | | | | USD Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | **Functional Totals:** | **$7,000.00** | **$3,500.00** | **$0.00** | **$3,500.00** | **$0.00** |
| **Vouchers: 2** | | | | | | | | | | | | |

| Vendor ID: 1166 | | | Name: Home Depot.com | | | | Class ID: PSI | | | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052250 | INV | W556388377 | USD | | 12/28/2016 | 2/11/2017 | $403.04 | | | | | | $403.04 | |
| 00000000000044755 | PMT | | USD | | | | | | | | | | ($313.29) | |

| | | | | | | | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | $89.75 | $0.00 | $0.00 | $89.75 | $0.00 |
| | | | | | USD Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | **Functional Totals:** | **$89.75** | **$0.00** | **$0.00** | **$89.75** | **$0.00** |
| **Vouchers: 1** | | | | | | | | | | |

| Vendor ID: 1168 | | | Name: Dickson Inc | | | | Class ID: PSI | | | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051399 | INV | INV1017289 | USD | | 10/3/2016 | 11/17/2016 | $105.00 | | | | | | | $105.00 |

| | | | | | | | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | $105.00 | $0.00 | $0.00 | $0.00 | $105.00 |
| | | | | | USD Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | **Functional Totals:** | **$105.00** | **$0.00** | **$0.00** | **$0.00** | **$105.00** |
| **Vouchers: 1** | | | | | | | | | | |

| Vendor ID: 1171 | | | Name: Kathy Hill | | | | Class ID: PSI | | | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051856 | INV | NOV 16 MILEAG | USD | | 11/11/2016 | 12/26/2016 | $52.50 | | | | | | | $52.50 |

| | | | | | | | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | $52.50 | $0.00 | $0.00 | $0.00 | $52.50 |
| | | | | | USD Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | **Functional Totals:** | **$52.50** | **$0.00** | **$0.00** | **$0.00** | **$52.50** |
| **Vouchers: 1** | | | | | | | | | | |

| Vendor ID: 1177 | | | Name: Pitney Bowes Inc. | | | | Class ID: PSI | | | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051352 | INV | 1001425671 | USD | | 7/29/2016 | 9/12/2016 | $97.74 | | | | | | | $97.74 |

| | | | | | | | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | $97.74 | $0.00 | $0.00 | $0.00 | $97.74 |
| | | | | | USD Originating Subtotals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | **Functional Totals:** | **$97.74** | **$0.00** | **$0.00** | **$0.00** | **$97.74** |
| **Vouchers: 1** | | | | | | | | | | |

| Vendor ID: 1178 | | | Name: Silver Anvil Engineering Corporation | | | | Class ID: PSI | | | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051942 | INV | 112316 | USD | | 11/23/2016 | 1/7/2017 | $ 401.27 | | | | | | | $ 401.27 |

| | | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 401.27 | $ 0.00 | $ 0.00 | $ 0.00 | $ 401.27 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1  Functional Totals: | $ 401.27 | $ 0.00 | $ 0.00 | $ 0.00 | $ 401.27 |

**Vendor ID: 1179**  Name: Humana Health Plan, Inc.  Class ID: PSI  User-Defined 1:

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052536 | INV | 939833684 | USD | | 2/1/2017 | 3/18/2017 | $ 16,210.02 | | | | $ 16,210.02 | | | |

| | | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 16,210.02 | $ 16,210.02 | $ 0.00 | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1  Functional Totals: | $ 16,210.02 | $ 16,210.02 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: 1180**  Name: Colorado Scale Center  Class ID: PSI  User-Defined 1:

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051880 | INV | SS1016094 | USD | | 10/25/2016 | 10/25/2016 | $ 300.00 | | | | | | | $ 300.00 |

| | | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 300.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 300.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1  Functional Totals: | $ 300.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 300.00 |

**Vendor ID: 1205**  Name: ScanCad  Class ID: PSI  User-Defined 1:

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052050 | INV | 25796 | USD | | 12/27/2016 | 2/10/2017 | $ 5,370.00 | | | | | | | $ 5,370.00 |

| | | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 5,370.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 5,370.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1  Functional Totals: | $ 5,370.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 5,370.00 |

**Vendor ID: 1213**  Name: Advanced Chemical Transport  Class ID: PSI  User-Defined 1:

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000044890 | PMT | OW0000014115 | USD | | 1/24/2017 | | ($ 3,685 00) | | | | | ($ 3,685.00) | | |

| | | Balance | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | ($ 3,685.00) | $ 0.00 | ($ 3,685.00) | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1  Functional Totals: | ($ 3,685.00) | $ 0.00 | ($ 3,685.00) | $ 0.00 | $ 0.00 |

| | Vendors | Balance | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|
| **Functional Grand Totals:** | 46 | $ 289,419.33 | $ 125,854.02 | $ 15,209.60 | $ 88,978.83 | $ 59,376.88 |

| Vendor ID | Position | Document Type | Document Date | Document Amount | Nature of Payment |
|---|---|---|---|---|---|
| 1043 | CEO | Payment | 2/17/2017 | $962.11 | Payroll 2-17-17 |
| 1097 | CFO | Payment | 2/3/2017 | $2,922.73 | Payroll 2-3-17 |
| 1097 | CFO | Payment | 2/17/2017 | $2,312.72 | Payroll 2-17-17 |
| 1099 | President | Payment | 2/3/2017 | $4,090.49 | Payroll 2-3-17 |
| 1099 | President | Payment | 2/17/2017 | $3,367.38 | Payroll 2-17-17 |
| 1100 | VP of Customer Support/Engineering | Payment | 2/3/2017 | $3,414.82 | Payroll 2-3-17 |
| 1100 | VP of Customer Support/Engineering | Payment | 2/17/2017 | $2,744.58 | Payroll 2-17-17 |
| 1100 | VP of Customer Support/Engineering | Payment | 2/23/2017 | $418.51 | Expense Reimbursement |

**Photo Stencil, LLC**
**Account Reconciliation**
**Account #10109-00-01 Wells Fargo Restricted Account**
**Bank Account #**     l3397
**As of :**         **2/28/2017**

| | | | | | |
|---|---|---|---|---|---|
| BALANCE PER BANK | | | | $ | - |
| ADD DEPOSITS IN TRANSIT | | | | | |
| | 2/28/2017 | Deposit | 1,820.00 | | |
| | Total Deposits In Transit | | | $ | 1,820.00 |
| | Total Adjustments to Bank | | | | |
| | | ADJUSTED BALANCE PER BANK | | $ | 1,820.00 |
| BALANCE PER BOOKS | | | | $ | 2,970.00 |
| ADD ADJUSTMENTS TO BOOKS | | | | | |
| | 4/13/2016 | Deposit to Restricted-Intel Credit Card? | (430.00) | | |
| | 4/22/2016 | Deposit to Restricted-El Sienna Rejection | (720.00) | | |
| | Total Adjustments to Book | | | $ | (1,150.00) |
| LESS ADJUSTMENTS TO BOOKS | | | | | |
| | Total Adjustments to Book | | | $ | - |
| | | ADJUSTED BALANCE PER BOOK | | $ | 1,820.00 |
| | | | Difference | $ | - |

# WellsOne® Account



Account number: **3397** ■ February 1, 2017 - February 28, 2017 ■ Page 1 of 4

CELTIC CAPITAL CORPORATION
COLLECTION ACCOUNT FOR PHOTO STENCIL LLC
4725 CENTENNIAL BLVD
COLORADO SPRINGS CO 80919-3306

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 3397 | $0.00 | $229,068.35 | -$229,068.35 | $0.00 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/03 | 46.24 | Deposit |
| | 02/03 | 1,720.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 02/06 | 1,995.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 02/07 | 150.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 02/09 | 6,675.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 02/13 | 2,107.20 | Deposit |
| | 02/13 | 2,880.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 02/17 | 980.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 02/21 | 150.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 02/23 | 1,000.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 02/27 | 3,605.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | | **$21,308.44** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 1,900.00 | Qorvo US, Inc. 2000239034 2000239034 3*20161209~SE*35*0206~GE*0001*346500131~Iea*0001* |
| | 02/02 | 1,794.00 | Jabil Circuit IN Payments 170201 2000010306 000001478\GE*1*34896\Iea*1*000410129\ |
| | 02/02 | 550.00 | WT Fed#00085 Jpmorgan Chase Ban /Org=Hamilton Sundstrand Corporation Srf# 3061700032Jo Trn#170202001371 Rfb# Cap of 17/02/01 |
| | 02/02 | 8,763.37 | WT Fed#02029 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0670330057B01 Trn#170202003257 Rfb# |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/02 | 1,348.57 | WT Fed#08730 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0670330E64A01 Trn#170202008502 Rfb# |
| | 02/03 | 3,699.50 | Intel 1073 PO/Remit Feb 03 1009200531447 0120\SE*12*000010207\GE*000001*096841999\Iea*0000 |
| | 02/03 | 1,100.00 | 02/03Bankcard Deposit -0329370030 |
| | 02/03 | 2,910.00 | WT Fed#03510 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0670340061001 Trn#170203002698 Rfb# |
| | 02/03 | 1,421.00 | WT Fed#02097 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0670340908901 Trn#170203006770 Rfb# |
| | 02/03 | 700.00 | WT Fed#04536 Banco Nacional DE /Org=Photo Stencil S DE RI DE Cv Srf# S067034207B901 Trn#170203128104 Rfb# |
| | 02/03 | 525.37 | WT Fed#02767 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0670340B08201 Trn#170203007411 Rfb# |
| | 02/06 | 11,095.56 | Intel 1073 PO/Remit Feb 05 1009200532402 *096888597\ |
| | 02/06 | 5,000.00 | Skyworks Solutio Vendor Pay 120963 Photo Stencil LLC |
| | 02/06 | 3,140.90 | Intel 1073 PO/Remit Feb 04 1009200531768 6866285\Iea*00001*096866285\ |
| | 02/06 | 7,127.33 | WT Fed#01084 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44029878B Trn#170206010539 Rfb# |
| | 02/06 | 3,390.50 | WT Fed#01085 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44029883B Trn#170206010509 Rfb# |
| | 02/08 | 565.00 | The Boeing CO Bcagpaysvc 0006013626 08\SE*17*000000088\GE*1*25911\Iea*1*000012658\ |
| | 02/09 | 310.00 | Pcba Charlotte, F41B9C0613 523Lach0004393 Photo Stencil Inc |
| | 02/10 | 1,900.00 | Amkor Technology 0001128012 2110000479 Photo Stencil LLC |
| | 02/10 | 900.00 | Delphi Automotiv Payments 170210 74302000809320 Photo Stencil, LLC |
| | 02/10 | 23,458.08 | WT Fed#01116 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0670410050101 Trn#170210002481 Rfb# |
| | 02/10 | 1,020.74 | WT Fed#01796 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S067041008C301 Trn#170210003140 Rfb# |
| | 02/13 | 11,922.77 | Intel 1073 PO/Remit Feb 12 1009200533924 01\SE*22*000010427\GE*000001*097019951\Iea*00001* |
| | 02/13 | 2,444.50 | Medtronic EDI Paymts 4410793183 *20161212\SE*18*000000089\GE*1*1\Iea*1*050187081\ |
| | 02/13 | 785.00 | The Boeing CO Bcagpaysvc 0006015010 13\SE*17*000000154\GE*1*25931\Iea*1*000012668\ |
| | 02/13 | 490.00 | Skyworks Solutio Vendor Pay 120963 Photo Stencil LLC |
| | 02/13 | 235.00 | Plexus Services Trade Pay Plexus Services Photo Stencil LLC |
| | 02/14 | 1,930.00 | The Boeing CO Bcagpaysvc 0006015463 4\SE*38*000000214\GE*1*25939\Iea*1*000012672\ |
| | 02/15 | 1,900.00 | Qorvo US, Inc. 2000240279 2000240279 3*20161220~SE*35*0218~GE*0001*591760214~Iea*0001* |
| | 02/15 | 140.00 | Northrop Grumman A/P 170215 00000000 Ref*Zz*2001022485*Clearing Document\Dtm*009*20170 |
| | 02/15 | 3,670.00 | WT Fed#00142 Jpmorgan Chase Ban /Org=Hamilton Sundstrand Corporation Srf# 4340500045Jo Trn#170215002073 Rfb# Cap of 17/02/14 |
| | 02/15 | 1,800.00 | 02/15Bankcard Deposit -0329370030 |



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/16 | 1,301.50 | Delphi Automotiv Payments 170216 74302000820108 Photo Stencil, LLC |
| | 02/16 | 2,175.00 | 02/16Bankcard Deposit -0329370030 |
| | 02/16 | 9,793.11 | WT Fed#00578 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44021362B Trn#170216008634 Rfb# |
| | 02/16 | 8,481.50 | WT Fed#09805 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0670471205B01 Trn#170216010745 Rfb# |
| | 02/16 | 3,386.37 | WT Fed#08315 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0670470068201 Trn#170216008077 Rfb# |
| | 02/17 | 1,000.00 | Benchmark Corp Pay 170217 Scn048108 Benchmark Electronics Inc. |
| | 02/17 | 525.37 | Intel 1073 PO/Remit Feb 17 1009200534717 0170203\SE*12*000010163\GE*000001*097099938\Iea*0 |
| | 02/17 | 2,420.00 | WT Fed#01624 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0670480052101 Trn#170217003294 Rfb# |
| | 02/21 | 5,234.05 | Intel 1073 PO/Remit Feb 19 1009200535557 8\GE*000001*097149610\Iea*00001*097149610\ |
| | 02/21 | 1,623.00 | Medtronic EDI Paymts 4410793183 98168*PO*811.5*811.5*0\Dtm*003*20161221\SE*16*000 |
| | 02/21 | 15,122.82 | WT Fed#07709 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S06705223F0A01 Trn#170221032627 Rfb# |
| | 02/21 | 1,050.00 | WT Fed#00683 Banco Nacional DE /Org=Photo Stencil S DE RI DE Cv Srf# S0670521428D01 Trn#170221027530 Rfb# |
| | 02/22 | 2,850.00 | Qorvo US, Inc. 2000240867 2000240867 *127120221~Iea*0001*052312712~ |
| | 02/23 | 5,217.90 | WT Fed#06853 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S067054006Eb01 Trn#170223006233 Rfb# |
| | 02/23 | 2,543.87 | WT Fed#00429 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44022193B Trn#170223006705 Rfb# |
| | 02/24 | 7,928.20 | Intel 1073 PO/Remit Feb 24 1009200536274 00001*097228432\Iea*00001*097228432\ |
| | 02/24 | 3,130.00 | Skyworks Solutio Vendor Pay 120963 Photo Stencil LLC |
| | 02/24 | 1,150.00 | Benchmark Corp Pay 170224 Scn048108 Benchmark Electronics Inc. |
| | 02/24 | 3,972.32 | WT Fed#07670 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S067055006D701 Trn#170224007179 Rfb# |
| | 02/24 | 1,697.24 | WT Fed#00549 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44022342B Trn#170224007433 Rfb# |
| | 02/24 | 525.37 | WT Fed#01318 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S067055101C501 Trn#170224009140 Rfb# |
| | 02/27 | 9,966.60 | Intel 1073 PO/Remit Feb 26 1009200537184 97278382\ |
| | 02/27 | 1,500.00 | Medtronic EDI Paymts 4410793183 00322\GE*1*1\Iea*1*095544586\ |
| | 02/27 | 563.50 | Intel 1073 PO/Remit Feb 25 1009200536636 3\SE*12*000010407\GE*000001*097254953\Iea*00001*0 |
| | 02/27 | 355.00 | The Boeing CO Bcagpaysvc 0006019782 27\SE*17*000000180\GE*1*26000\Iea*1*000012703\ |
| | 02/27 | 550.00 | WT Fed#00150 Jpmorgan Chase Ban /Org=Hamilton Sundstrand Corporation Srf# 5321600055Jo Trn#170227003148 Rfb# Cap of 17/02/24 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/27 | 3,940.00 | 02/27Bankcard Deposit -0329370030 |
| | 02/28 | 1,820.00 | Micro Systems En EDI Pymnts 0050082415 Photo Stencil LLC |
| | | **$207,759.91** | **Total electronic deposits/bank credits** |
| | | **$229,068.35** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 1,900.00 | ZBA Balance Account Transfer to 4124124454 |
| 02/01 | 02/02 | 387.99 | 02/01Bankcard Deposit -0329370030 |
| | 02/02 | 12,067.95 | ZBA Balance Account Transfer to 4124124454 |
| | 02/03 | 12,122.11 | ZBA Balance Account Transfer to 4124124454 |
| | 02/06 | 31,749.29 | ZBA Balance Account Transfer to 4124124454 |
| | 02/07 | 150.00 | ZBA Balance Account Transfer to 4124124454 |
| | 02/08 | 565.00 | ZBA Balance Account Transfer to 4124124454 |
| | 02/09 | 6,985.00 | ZBA Balance Account Transfer to 4124124454 |
| | 02/10 | 27,278.82 | ZBA Balance Account Transfer to 4124124454 |
| | 02/13 | 1,733.41 | Client Analysis Srvc Chrg 170210 Svc Chge 0117 000004122243397 |
| | 02/13 | 19,131.06 | ZBA Balance Account Transfer to 4124124454 |
| | 02/14 | 1,930.00 | ZBA Balance Account Transfer to 4124124454 |
| | 02/15 | 7,510.00 | ZBA Balance Account Transfer to 4124124454 |
| | 02/16 | 25,137.48 | ZBA Balance Account Transfer to 4124124454 |
| | 02/17 | 4,925.37 | ZBA Balance Account Transfer to 4124124454 |
| | 02/21 | 23,179.87 | ZBA Balance Account Transfer to 4124124454 |
| | 02/22 | 2,850.00 | ZBA Balance Account Transfer to 4124124454 |
| | 02/23 | 8,761.77 | ZBA Balance Account Transfer to 4124124454 |
| | 02/24 | 18,403.13 | ZBA Balance Account Transfer to 4124124454 |
| | 02/27 | 20,480.10 | ZBA Balance Account Transfer to 4124124454 |
| | 02/28 | 1,820.00 | ZBA Balance Account Transfer to 4124124454 |
| | | **$229,068.35** | **Total electronic debits/bank debits** |
| | | **$229,068.35** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 0.00 | 02/09 | 0.00 | 02/21 | 0.00 |
| 02/01 | 0.00 | 02/10 | 0.00 | 02/22 | 0.00 |
| 02/02 | 0.00 | 02/13 | 0.00 | 02/23 | 0.00 |
| 02/03 | 0.00 | 02/14 | 0.00 | 02/24 | 0.00 |
| 02/06 | 0.00 | 02/15 | 0.00 | 02/27 | 0.00 |
| 02/07 | 0.00 | 02/16 | 0.00 | 02/28 | 0.00 |
| 02/08 | 0.00 | 02/17 | 0.00 | | |

**Average daily ledger balance** **$0.00**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Sheet Seq = 0167801

Photo Stencil, LLC
Account Reconciliation
Account #10106-00-01 Wells Fargo DIP Operating Account
Bank Account i         9619
As of :          2/28/2017

BALANCE PER BANK

$      9,773.13

LESS OUTSTANDING CHECKS:

| Check # | Date | Vendor | Amount |
|---------|------|--------|--------|

Total Outstanding Checks                                                          -

ADJUSTED BALANCE PER BANK                                        $      9,773.13

BALANCE PER BOOK

9,773.13

Total Adjustments to Book                                                          -

ADJUSTED BALANCE PER BOOK                                       $      9,773.13

Difference - pass                                          -

# Wells Fargo Simple Business Checking



Account number: ▪ **9619** ▪ February 1, 2017 - February 28, 2017 ▪ Page 1 of 7

PHOTO STENCIL, LLC
DEBTOR IN POSSESSION
CH 11 CASE #16-16897 (CO)
13725 STRUTHERS RD
COLORADO SPRINGS CO 80921-2451

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $4,342.33 |
| Deposits/Credits | 275,125.10 |
| Withdrawals/Debits | - 269,694.30 |
| **Ending balance on 2/28** | **$9,773.13** |
| Average ledger balance this period | $21,013.79 |

Account number: 9619

**PHOTO STENCIL, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #16-16897 (CO)**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number     **9619** ■ February 1, 2017 - February 28, 2017 ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|------------------|---------------------|---------------------|
| 2/1 | | Card Provisional Credit 10130177496 | 2,645.73 | | |
| 2/1 | | WT Seq138787 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17020111100446 Trn#170201138787 Rfb# 000055764 | 1,800.00 | | |
| 2/1 | | Wire Trans Svc Charge - Sequence: 170201138787 Srf# IN17020111100446 Trn#170201138787 Rfb# 000055764 | | 15.00 | |
| 2/1 | | Purchase authorized on 01/31 Amazon.Com Amzn.CO Amzn.Com/Bill WA S587030657682743 Card 9143 | | 115.10 | 8,657.96 |
| 2/2 | | WT Seq#95385 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17020210122076 Trn#170202095385 Rfb# 000055791 | 4,900.00 | | |
| 2/2 | | Wire Trans Svc Charge - Sequence: 170202095385 Srf# IN17020210122076 Trn#170202095385 Rfb# 000055791 | | 15.00 | |
| 2/2 | | Purchase authorized on 01/23 International Elec Toronto Can S467023650749042 Card 9143 | | 1,275.10 | |
| 2/2 | | Purchase authorized on 01/25 International Elec Toronto Can S467025674748077 Card 9143 | | 286.00 | |
| 2/2 | | Purchase authorized on 02/01 Buehler Moving & S Denver CO S467032579379915 Card 9135 | | 400.00 | |
| 2/2 | | WF Direct Pay-Payment- Tran ID Dp06810201 | | 1,140.00 | |
| 2/2 | | WF Direct Pay-Payment- Payroll 2-3-17-Tran ID Dp06809851 | | 7,505.31 | |
| 2/2 | | WF Direct Pay-Payment- Tran ID Dp06814075 | | 1,995.00 | 941.55 |
| 2/3 | | International Purch Trans Fee Reversal | 79.37 | | |
| 2/3 | | WT Seq102338 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17020310454842 Trn#170203102338 Rfb# 000055814 | 6,100.00 | | |
| 2/3 | | Wire Trans Svc Charge - Sequence: 170203102338 Srf# IN17020310454842 Trn#170203102338 Rfb# 000055814 | | 15.00 | |
| 2/3 | | Withdrawal Made In A Branch/Store | | 2,932.73 | 4,173.19 |
| 2/6 | | WT Seq100830 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17020610393431 Trn#170206100830 Rfb# 000055835 | 11,300.00 | | |
| 2/6 | | Wire Trans Svc Charge - Sequence: 170206100830 Srf# IN17020610393431 Trn#170206100830 Rfb# 000055835 | | 15.00 | |
| 2/6 | | Purchase authorized on 02/02 Holiday Inns Golden CO S387033521985228 Card 9135 | | 319.29 | |
| 2/6 | | Purchase authorized on 02/03 Interstate Chemica 724-981-3771 PA S387034484497012 Card 9135 | | 513.60 | |
| 2/6 | | Purchase authorized on 02/03 Harcros Chemicals 913-3213131 KS S587034507243388 Card 9135 | | 900.00 | |
| 2/6 | | Cash eWithdrawal in Branch/Store 02/06/2017 2:51 Pm 15844 Jackson Creek Pkwy Monument CO 9135 | | 500.00 | |
| 2/6 | | Withdrawal Made In A Branch/Store | | 5,310.93 | |
| 2/6 | | WF Direct Pay-Payment- Tran ID Dp06996107 | | 2,700.00 | 5,214.37 |
| 2/7 | | WT Seq#87951 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17020710272115 Trn#170207087951 Rfb# 000055857 | 13,300.00 | | |
| 2/7 | | Wire Trans Svc Charge - Sequence: 170207087951 Srf# IN17020710272115 Trn#170207087951 Rfb# 000055857 | | 15.00 | |
| 2/7 | | Cash eWithdrawal in Branch/Store 02/07/2017 3:00 Pm 15844 Jackson Creek Pkwy Monument CO 9135 | | 1,000.00 | |
| 2/7 | | WF Direct Pay-Payment- Tran ID Dp07040105 | | 2,191.50 | |
| 2/7 | | Bill Pay Xcel Energy on-Line xxxxxxxx05988 on 02-07 | | 4,000.00 | 11,307.87 |
| 2/8 | | WT Seq#88198 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17020809515286 Trn#170208088198 Rfb# 000055877 | 11,100.00 | | |
| 2/8 | | Direct Pay WF Business Pymt Trans | | 3.00 | |
| 2/8 | | Direct Pay Monthly Base | | 10.00 | |
| 2/8 | | Direct Pay Nonwf Bus Pymt Trans | | 21.00 | |
| 2/8 | | Direct Pay Individual Pymt Trans | | 23.00 | |
| 2/8 | | Wire Trans Svc Charge - Sequence: 170208088198 Srf# IN17020809515286 Trn#170208088198 Rfb# 000055877 | | 15.00 | |
| 2/8 | | Purchase authorized on 02/06 U-Haulparkside Sto Colorado Sp CO S387037653851558 Card 9135 | | 228.72 | |
| 2/8 | | WF Direct Pay-Payment- Tran ID Dp07093141 | | 3,175.00 | |
| 2/8 | | Bill Pay Xcel Energy on-Line xxxxxxxx05988 on 02-08 | | 6,000.00 | 12,932.15 |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/9 | | WT Seq#87413 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17020910182566 Trn#170209087413 Rfb# 000055897 | 15,000.00 | | |
| 2/9 | | Wire Trans Svc Charge - Sequence: 170209087413 Srf# IN17020910182566 Trn#170209087413 Rfb# 000055897 | | 15.00 | |
| 2/9 | | Purchase authorized on 02/03 Hisco-Houston 713-9341700 TX S387034760732734 Card 9135 | | 785.95 | |
| 2/9 | | Withdrawal Made In A Branch/Store | | 4,755.12 | |
| 2/9 | | Bill Pay Xcel Energy on-Line xxxxxxxx05988 on 02-09 | | 5,000.00 | 17,376.08 |
| 2/10 | | WT Seq#92817 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17021010091940 Trn#170210092817 Rfb# 000055919 | 18,300.00 | | |
| 2/10 | | Wire Trans Svc Charge - Sequence: 170210092817 Srf# IN17021010091940 Trn#170210092817 Rfb# 000055919 | | 15.00 | |
| 2/10 | | Purchase authorized on 02/06 International Elec Toronto Can S467037479664145 Card 9135 | | 1,817.45 | |
| 2/10 | | Purchase authorized on 02/08 International Elec Toronto Can S587039506843285 Card 9135 | | 1,060.83 | |
| 2/10 | | Purchase authorized on 02/08 Pure Water Solutio Castle Rock CO S167039809802034 Card 9135 | | 1,098.87 | |
| 2/10 | | Purchase authorized on 02/09 Washington Calibra Tempe AZ S307040533802555 Card 9135 | | 353.00 | |
| 2/10 | | Withdrawal Made In A Branch/Store | | 13,456.11 | |
| 2/10 | | Withdrawal Made In A Branch/Store | | 1,165.84 | |
| 2/10 | | Bill Pay Xcel Energy on-Line xxxxxxxx05988 on 02-10 | | 5,000.00 | |
| 2/10 | | Tasc Flex Claim 170210 90157739169 Photo Stencil LLC | | 346.14 | |
| 2/10 | | Dept. of Revenue Taxpaymnt 170209 Coltax005559716 Txp*EFT*011*170127*T*0\ | | 1,597.00 | |
| 2/10 | | IRS Usataxpymt 021017 270744180356718 Photo Stencil LLC | | 4,000.00 | 5,765.84 |
| 2/13 | | WT Seq#98921 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17021310423704 Trn#170213098921 Rfb# 000055944 | 7,400.00 | | |
| 2/13 | | Wire Trans Svc Charge - Sequence: 170213098921 Srf# IN17021310423704 Trn#170213098921 Rfb# 000055944 | | 15.00 | |
| 2/13 | | Purchase authorized on 02/10 Hisco-Houston 713-9341700 TX S467041761053777 Card 9135 | | 44.71 | |
| 2/13 | | WF Direct Pay-Payment- Payroll 2-10-17-Tran ID Dp07350353 | | 7,230.32 | |
| 2/13 | | IRS Usataxpymt 021317 270744434905854 Photo Stencil LLC | | 4,000.00 | 1,875.81 |
| 2/14 | | WT Seq#87045 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17021410212072 Trn#170214087045 Rfb# 000055962 | 11,300.00 | | |
| 2/14 | | Wire Trans Svc Charge - Sequence: 170214087045 Srf# IN17021410212072 Trn#170214087045 Rfb# 000055962 | | 15.00 | |
| 2/14 | | Purchase authorized on 02/10 U-Haul Moving & St Colorado Sp CO S587042039673724 Card 9135 | | 93.40 | |
| 2/14 | | WF Direct Pay-Payment- Payroll 2-10-17-Tran ID Dp07411403 | | 11,640.82 | 1,426.59 |
| 2/15 | | WT Seq120982 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17021510322746 Trn#170215120982 Rfb# 000055986 | 11,700.00 | | |
| 2/15 | | Wire Trans Svc Charge - Sequence: 170215120982 Srf# IN17021510322746 Trn#170215120982 Rfb# 000055986 | | 15.00 | |
| 2/15 | | American Express ACH Pmt 170215 W3830 Photo Stencil | | 5,500.00 | 7,611.59 |
| 2/16 | | WT Seq104863 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17021610424091 Trn#170216104863 Rfb# 000056006 | 17,600.00 | | |
| 2/16 | | Wire Trans Svc Charge - Sequence: 170216104863 Srf# IN17021610424091 Trn#170216104863 Rfb# 000056006 | | 15.00 | |
| 2/16 | | WF Direct Pay-Payment- Expense Report-Tran ID Dp07553653 | | 500.00 | |
| 2/16 | | WF Direct Pay-Payment- Tran ID Dp07553739 | | 1,830.00 | |
| 2/16 | | IRS Usataxpymt 021617 270744700175824 Photo Stencil LLC | | 4,375.63 | 18,490.96 |
| 2/17 | | WT Seq#89457 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# IN17021709265983 Trn#170217089457 Rfb# 000056030 | 14,000.00 | | |
| 2/17 | | WT Fed#09279 Bank of America, N /Org=Ps Holding 1 LLC Srf# 2017021700290929 Trn#170217101730 Rfb# Cu84576Ha | 15,000.00 | | |
| 2/17 | | WT Fed#09369 Bank of America, N /Org=Ps Holding 2 LLC Srf# 2017021700293974 Trn#170217104456 Rfb# R4Hfnac87 | 15,000.00 | | |
| 2/17 | | Wire Trans Svc Charge - Sequence: 170217089457 Srf# IN17021709265983 Trn#170217089457 Rfb# 000056030 | | 15.00 | |

Account number:   **9619**   ■ February 1, 2017 - February 28, 2017   ■ Page 4 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/17 | | Wire Trans Svc Charge - Sequence: 170217101730 Srf# 2017021700290929 Trn#170217101730 Rfb# Cu84576Ha | | 15.00 | |
| 2/17 | | Wire Trans Svc Charge - Sequence: 170217104456 Srf# 2017021700293974 Trn#170217104456 Rfb# R4Hfnac87 | | 15.00 | |
| 2/17 | | Purchase authorized on 02/16 Republic Services 866-576-5548 AZ S387047764776236 Card 9135 | | 844.41 | |
| 2/17 | | Withdrawal Made In A Branch/Store | | 3,632.72 | |
| 2/17 | | WF Direct Pay-Payment- Tran ID Dp07684417 | | 2,006.40 | |
| 2/17 | | WF Direct Pay-Payment- Tran ID Dp07690125 | | 7,074.07 | |
| 2/17 | | WF Direct Pay-Payment- Tran ID Dp07692663 | | 1,788.19 | |
| 2/17 | | Paychex-Hrs Hrs Pmt 24414167 Photo Stencil LLC | | 350.00 | 46,750.17 |
| 2/21 | | Paychex Sec Dep Manach Col 170217 1353210 Paychex Manual ACH | | 1,317.88 | |
| 2/21 | | WT Seq193272 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# Gw00000001754783 Trn#170221193272 Rfb# 56052 | 21,600.00 | | |
| 2/21 | | Wire Trans Svc Charge - Sequence: 170221193272 Srf# Gw00000001754783 Trn#170221193272 Rfb# 56052 | | 15.00 | |
| 2/21 | | Purchase authorized on 02/17 Comfort Suites Den Highlands Ran CO S387048591680840 Card 9135 | | 131.25 | |
| 2/21 | | Purchase authorized on 02/17 Acz Laboratories I 970-879-6590 CO S587048849040298 Card 9135 | | 169.00 | |
| 2/21 | | WF Direct Pay-Payment- Tran ID Dp07728319 | | 2,581.64 | |
| 2/21 | | Tasc Flex Claim 170220 90157739169 Photo Stencil LLC | | 346.14 | 63,789.26 |
| 2/22 | | American Express ACH Pmt 170221 W7508 Photo Stencil | | 7,000.00 | |
| 2/22 | | WT Seq106837 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# Gw00000001780549 Trn#170222106837 Rfb# 56081 | 6,500.00 | | |
| 2/22 | | Wire Trans Svc Charge - Sequence: 170222106837 Srf# Gw00000001780549 Trn#170222106837 Rfb# 56081 | | 15.00 | |
| 2/22 | | Purchase authorized on 02/20 Qeh2 3036887531 CO S307051521284865 Card 9135 | | 2,500.00 | |
| 2/22 | | Purchase authorized on 02/20 Technica USA 408-2405950 CA S467051826449188 Card 9135 | | 903.89 | |
| 2/22 | | Purchase authorized on 02/21 Enterprise Rent-A- Centennial CO S387052797525937 Card 9135 | | 2,480.00 | |
| 2/22 | | WF Direct Pay-Payment- Tran ID Dp07806859 | | 900.00 | |
| 2/22 | | Dept. of Revenue Taxpaymnt 170221 Coltax005588550 Txp*EFT*011*170203*T*0\ | | 768.00 | |
| 2/22 | | IRS Usataxpymt 022217 270745380804716 Photo Stencil LLC | | 5,959.25 | 49,763.12 |
| 2/23 | | WT Seq116102 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# Gw00000001819296 Trn#170223116102 Rfb# 56099 | 15,200.00 | | |
| 2/23 | | Wire Trans Svc Charge - Sequence: 170223116102 Srf# Gw00000001819296 Trn#170223116102 Rfb# 56099 | | 15.00 | |
| 2/23 | | Purchase authorized on 02/16 International Elec Toronto Can S587047621109292 Card 9135 | | 1,389.44 | |
| 2/23 | | Purchase authorized on 02/22 Imaps 919-293-5000 NC S587053708116339 Card 9135 | | 650.00 | |
| 2/23 | | WF Direct Pay-Payment- Payroll 2-24-17-Tran ID Dp07889013 | | 32,180.71 | |
| 2/23 | | WF Direct Pay-Payment- Expense Report-Tran ID Dp07889683 | | 1,469.36 | |
| 2/23 | | WF Direct Pay-Payment- Tran ID Dp07889703 | | 3,037.80 | |
| 2/23 | | WF Direct Pay-Payment- Tran ID Dp07891141 | | 1,129.24 | 25,091.57 |
| 2/24 | | WT Seq103192 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# Gw00000001854920 Trn#170224103192 Rfb# 56122 | 20,500.00 | | |
| 2/24 | | Wire Trans Svc Charge - Sequence: 170224103192 Srf# Gw00000001854920 Trn#170224103192 Rfb# 56122 | | 15.00 | |
| 2/24 | | Purchase authorized on 02/22 The Home Depot #15 Golden CO S387053522968163 Card 9135 | | 112.97 | |
| 2/24 | | Purchase authorized on 02/23 Tasc Madison WI S467053692329264 Card 9135 | | 290.70 | |
| 2/24 | | WF Direct Pay-Payment- Tran ID Dp07987447 | | 8,000.00 | 37,172.90 |
| 2/27 | | WT Seq119687 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# Gw00000001896310 Trn#170227119687 Rfb# 56142 | 22,600.00 | | |

Account number:      **9619** ■ February 1, 2017 - February 28, 2017 ■ Page 5 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/27 | | Wire Trans Svc Charge - Sequence: 170227119687 Srf# Gw00000001896310 Trn#170227119687 Rfb# 56142 | | 15.00 | |
| 2/27 | | Withdrawal Made In A Branch/Store | | 398.39 | |
| 2/27 | | WF Direct Pay-Payment- Expense Reimbursements-Tran ID Dp08058749 | | 3,000.00 | |
| 2/27 | | Pinnacol Assuran Payment 201702 917659 Photo Stencil Real Est | | 2,239.00 | |
| 2/27 | | Humana, Inc. Ins Pymt 170223 939833682001939 833708 | | 16,210.02 | 37,910.49 |
| 2/28 | | WT Seq135092 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# Gw00000001938833 Trn#170228135092 Rfb# 56168 | 12,200.00 | | |
| 2/28 | | Wire Trans Svc Charge - Sequence: 170228135092 Srf# Gw00000001938833 Trn#170228135092 Rfb# 56168 | | 15.00 | |
| 2/28 | | Wire Trans Svc Charge - Sequence: 170228207085 Srf# 0004850059467753 Trn#170228207085 Rfb# | | 30.00 | |
| 2/28 | | Wire Trans Svc Charge - Sequence: 170228207130 Srf# 0004850059329753 Trn#170228207130 Rfb# | | 30.00 | |
| 2/28 | | Purchase authorized on 02/27 Rocky Mountain REA 303-7620800 CO S307058701369396 Card 9135 | | 104.60 | |
| 2/28 | | WT Fed#02208 Fifth Third Bank /Ftr/Bnf=Pixelteq, Inc Srf# 0004850059467753 Trn#170228207085 Rfb# | | 10,000.00 | |
| 2/28 | | WT Seq207130 Pmc Global, Inc. /Bnf=Pmc Global, Inc. Srf# 0004850059329753 Trn#170228207130 Rfb# | | 10,500.00 | |
| 2/28 | | Dept. of Revenue Taxpaymnt 170227 Coltax005597122 Txp*EFT*011*170210*T*0\ | | 1,576.00 | |
| 2/28 | | IRS Usataxpymt 022817 270745990381711 Photo Stencil LLC | | 12,081.76 | |
| 2/28 | | American Express ACH Pmt 170228 W2306 Photo Stencil | | 6,000.00 | 9,773.13 |
| **Ending balance on 2/28** | | | | | 9,773.13 |
| **Totals** | | | **$275,125.10** | **$269,694.30** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/01/2017 - 02/28/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $500.00 | $21,014.00 ☑ |
| C1/C1 | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 17 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



 IMPORTANT ACCOUNT INFORMATION

Effective 4/15/2017 if the primary checking account for your debit card is closed or delinked for any reason, we will designate another eligible linked checking account as the primary account. If there are no other eligible linked checking accounts, your debit card will be closed. If you have one or more savings accounts linked to this debit card, you may request an ATM card for continued access.

_____

Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
    shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
    register or transfers into            $ _____
    your account which are not            $ _____
    shown on your statement.            + $ _____

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
    (Add Parts A and B)

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
    withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
    (Part A + Part B - Part C)
    This amount should be the same
    as the current balance shown in
    your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801