Exhibit 5

**DEBTOR(S):** _Photo Stencil, LLC_

**CASE NUMBER:** _16-16897-MER_

**MONTHLY OPERATING REPORT**
CHAPTER 11

**Form 2-A**
**COVER SHEET**

For Period End Date: _7/2/17. Fiscal June 2017_

**Accounting Method:** ☒ Accrual Basis    ☐ Cash Basis

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---|
| ☒ | ☐ | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| ☒ | ☐ | 2. Balance Sheet (Form 2-C) |
| ☒ | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| ☒ | ☐ | 4. Supporting Schedules (Form 2-E) |
| ☒ | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| ☒ | ☐ | 6. Narrative (Form 2-G) |
| ☒ | ☐ | 7. Bank Statements for All Bank Accounts |
| ☒ | ☐ | *(Redact all but last 4 digits of account number and remove check images)* <br> 8. Bank Statement Reconciliations for all Bank Accounts |
| ☒ | | 9 Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any*
*attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: _8/3/17_

Print Name: _Kimberly Nanney_

Signature: _Kimberly Nanney_

Title: _CFO_

Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC          **CASE NO:** 16-16897-MER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 5/29/17 to 7/2/17

**CASH FLOW SUMMARY**

| | Current Month | Accumulated |
|---|---|---|
| 1. Beginning Cash Balance | $ 25,609 (1) | $ 0 (1) |
| 2. Cash Receipts | | |
| Operations | 246,472 | 3,855,739 |
| Sale of Assets | | |
| Loans/advances | 30,000 | 360,000 |
| Other | | |
| Total Cash Receipts | $ 276,472 | $ 4,215,739 |
| 3. Cash Disbursements | | |
| Operations | 269,672 | 4,080,898 |
| Debt Service/Secured loan payment | 5,500 | 71,368 |
| Professional fees/U.S. Trustee fees | 2,500 | 39,164 |
| Profession fees paid from Retainer (e.g. COLTAF acct) | | |
| Other | | |
| Total Cash Disbursements | $ 277,672 | $ 4,191,330 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | (1,200) | 24,409 |
| 5 Ending Cash Balance (to Form 2-C) | $ 24,409 (2) | $ 24,409 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | | $ |
| DIP Operating Account | Wells fargo | 24,409 |
| DIP State Tax Account | | |
| DIP Payroll Account | | |
| Other Operating Account | | |
| Retainers held by professionals (i.e. COLTAF) | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ 24,409 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*    Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

Page 24
Rev. 1/15/14

Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC     **CASE NO:** 16-16897-MER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 5/29/17 to 7/2/17

**CASH RECEIPTS DETAIL**     **Account No:**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       |             | $      |

see attached

**Total Cash Receipts**     $ _____ (1)

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Page 25
Rev. 1/15/14

Exhibit 5

DEBTOR(S): Photo Stencil, LLC            CASE NO: 16-16897-mER

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 5/29/17 to 7/2/17

**CASH DISBURSEMENTS DETAIL**
*(attach additional sheets as necessary)*

**Account No:**

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           |       |                      | $      |

see attached

**Total Cash Disbursements** $_____ (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

DEBTOR(S): Photo Stencil, LLC    CASE NO: 16-16897 mER

**Exhibit 5**

**Form 2-C**
**COMPARATIVE BALANCE SHEET**
For Period Ended: 7/2/17

| | Current Month | Petition Date (1) |
|---|---|---|
| **ASSETS** | | |
| Current Assets: | | |
| Cash (from Form 2-B, line 5) | $ 24,409 | $ 0 |
| Accounts Receivable (from Form 2-E) | 14,312 | 432,036 |
| Receivable from Officers, Employees, Affiliates | 117,234 | 420,735 |
| Inventory | 181,600 | 211,507 |
| Other Current Assets :(List) Petty cash/Restricted cash | 8,85 | 5,949 |
| Deposits/ARAllowance | 7,853 | 12,597 |
| Total Current Assets | $ 364,232 | $ 1,057,030 |
| Fixed Assets: | | |
| Land | $ | $ |
| Building | | |
| Equipment, Furniture and Fixtures | 7,001,418 | 7,285,485 |
| Total Fixed Assets | 7,001,418 | 7,285,485 |
| Less: Accumulated Depreciation | ( 2,779,830 ) | ( 2,202,708 ) |
| Net Fixed Assets | $ 4,221,588 | $ 5,082,777 |
| Other Assets (List): prepaid/Patent financing | 114,376 | 113,231 |
| **TOTAL ASSETS** | $ 4,700,196 | $ 6,253,638 |
| **LIABILITIES** | | |
| Post-petition Accounts Payable (from Form 2-E) | $ 362,894 | $ 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | 3,000 | (2,500) |
| Post-petition Taxes Payable (from Form 2-E) | 106,764 | 0 |
| Post-petition Notes Payable | | |
| Other Post-petition Payable(List): Wages/Benefits/Taxes | (13,195) | 64,950 |
| Accruals/cc payable | 773,059 | 0 |
| Total Post Petition Liabilities | $ 1,232,622 | $ 62,450 |
| Pre Petition Liabilities: | | |
| Secured Debt | 7,421,055 | 7,850,643 |
| Priority Debt | 235,916 | 291,490 |
| Unsecured Debt | 5,471,884 | 5,807,188 |
| Total Pre Petition Liabilities | $ 13,128,855 | $ 13,949,320 |
| **TOTAL LIABILITIES** | $ 14,361,477 | $ 14,011,770 |
| **OWNERS' EQUITY** | | |
| Owner's/Stockholder's Equity | $ 4,734,268 | $ 4,734,268 |
| Retained Earnings - Prepetition | (12,492,400) | (12,492,400) |
| Retained Earnings - Post-petition | (1,903,151) | 0 |
| **TOTAL OWNERS' EQUITY** | $ (9,661,291) | $ (7,758,134) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 4,700,196 | $ 6,253,638 |

(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
   listed on the Debtor's schedules.

Exhibit 5

DEBTOR(S): _Photo Stencil, LLC_    CASE NO: _16-16897-mER_

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period _5/29/17_ to _7/2/17_

| | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ 277,819 | $ 3,965,293 |
| Less: Discounts, Returns and Allowances | ( 4,270 ) | ( 50,816 ) |
| **Net Operating Revenue** | $ 273,548 | $ 3,914,476 |
| Cost of Goods Sold | 144,255 | 2,209,068 |
| **Gross Profit** | $ 129,293 | $ 1,705,408 |
| Operating Expenses | | |
| Officer Compensation | $ 32,494 | $ 456,431 |
| Selling, General and Administrative | 95,152 | 1,279,438 |
| Rents and Leases | 12,480 | 163,207 |
| Depreciation, Depletion and Amortization | 59,220 | 731,780 |
| Other (list): _____ | | |
| _____ | | |
| Total Operating Expenses | $ 199,346 | $ 2,630,855 |
| **Operating Income (Loss)** | $ (70,053) | $ (925,447) |
| Non-Operating Income and Expenses | | |
| Other Non-Operating Expenses | $ ⊖ | $ ⊖ |
| Gains (Losses) on Sale of Assets | ⊖ | ⊖ |
| Interest Income | (910) | (26,361) |
| Interest Expense | 78,923) | 859,453 |
| Other Non-Operating Income | | (11,269) |
| Net Non-Operating Income or (Expenses) | $ (78,013) | $ 821,823 |
| Reorganization Expenses | | |
| Legal and Professional Fees | $ 6,521 | $ 101,363 |
| Other Reorganization Expense | (2,516) | (66,478) |
| Total Reorganization Expenses | $ 4,005 | $ 34,885 |
| **Net Income (Loss) Before Income Taxes** | $ (152,071) | $ (1,782,154) |
| Federal and State Income Tax Expense (Benefit) | ⊖ | ⊖ |
| **NET INCOME (LOSS)** | $ (152,071) | $ (1,782,154) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC          **CASE NO:** 16-16897-mER

## Form 2-E (Page 1 of 2)
## SUPPORTING SCHEDULES

**For Period:** 5/29/17     **to**     7/2/17

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld | 21,214 | 18,358 | 4,301 | 35,272 |
| Employee FICA taxes withheld | 12,529 | 10,446 | 2,172 | 20,803 |
| Employer FICA taxes | 12,529 | 10,446 | 2,172 | 20,803 |
| Unemployment taxes | 1,266 | 20 | 0 | 1,286 |
| Other: | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes | 14,608 | 535 | 0 | 15,144 |
| Other: | 9,158 | 5,382 | 1,084 | 13,456 |
| **Local** | | | | |
| Personal property taxes | | | | |
| Real property taxes | | | | |
| Other: | | | | |
| Total unpaid post-petition taxes | | | | 106,704 |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Pinnacol Ins | 1,000,000 | 7/1/17 | 7/1/17 |
| General liability | Ace West America | 5,500,000 | 1/1/18 | 7/1/17 |
| Property (fire, theft, etc.) | Ace Specialty | 7,350,000 | 1/1/18 | 7/1/17 |
| Vehicle | | | | |
| Other (list): D&O | Liberty Ins | 2,000,000 | 1/1/18 | 7/1/17 |
| Other (list): Food Spoil | Fedock | 1,000,000 | 7/1/17 | 7/1/17 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

Exhibit 5

**DEBTOR(S):** Photo Stencil, LLC   **CASE NO:** 16-16897-MER

Form 2-E (Page 2 of 2)
**SUPPORTING SCHEDULES**
**For Period:** 5/29/17   to   7/2/17

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Pre-petition receivables | 0 | 0 | 0 | (16,091) | (16,091) |
| Post-petition receivables | 7,975 | 8,609 | 7,737 | 6,083 | 30,404 |
| Total | 7,975 | 8,609 | 7,737 | (10,008) | 14,313 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Trade Payables | 43,748 | 95,960 | 223,186 | 0 | 362,894 |
| Other Payables | 0 | 0 | 0 | 0 | |
| Total | 43,748 | 95,960 | 223,186 | 0 | 362,894 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * |
| Debtor's Counsel | $ | $ | $ 2,500 | | $ |
| Counsel for Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | | | | | |
| Accountant | | | | | |
| Other: | | | | | |
| Total | $ | | $2,500 | | $ |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount |
| | | | $ |
| | See attached | | |
| | | | |
| | | | |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

Exhibit 5

**DEBTOR(S):** Photo Stencil LLC          **CASE NO:** 16-16897-MER

### Form 2-F
### QUARTERLY FEE SUMMARY *
### For the Month Ended: 7/2/17

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------|-------------------|-----------|-----------|
| January | 2017 | $ 335,158 | | | |
| February | 2017 | 251,658 | | | |
| March | 2017 | 403,971 | | | |
| TOTAL 1st Quarter | | $ 990,787 | $ 4875.00 | 048502403L | 5/1/17 |
| April | 2017 | $ 265,498 | | | |
| May | 2017 | 215,695 | | | |
| June | 2017 | 277,672 | | | |
| TOTAL 2nd Quarter | | $ 758,865 | $ 4875.00 | 721200234L | 8/2/17 |
| July | 2016 | $ 179,170 | | | |
| August | 2016 | 480,203 | | | |
| September | 2016 | 539,994 | | | |
| TOTAL 3rd Quarter | | $ 1,199,367 | $ 6,500.00 | 048160319 | 10/31/16 |
| October | 2016 | $ 437,180 | | | |
| November | 2016 | 379,225 | | | |
| December | 2016 | 425,906 | | | |
| TOTAL 4th Quarter | | $ 1,242,311 | $ 6500.00 | 780550167 | 1/30/17 |

**EDULE (as of JANUARY 1, 2008)**
*that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|------------------------|-----|------------------------|-----|
| $0 to $14,999................. | $325 | $1,000,000 to $1,999,999............ | $6,500 |
| $15,000 to $74,999......... | $650 | $2,000,000 to $2,999,999............ | $9,750 |
| $75,000 to $149,999....... | $975 | $3,000,000 to $4,999,999............ | $10,400 |
| $150,000 to $224,999..... | $1,625 | $5,000,000 to $14,999,999 ....... | $13,000 |
| $225,000 to $299,999..... | $1,950 | $15,000,000 to $29,999,999.... | $20,000 |
| $300,000 to $999,999..... | $4,875 | $30,000,000 or more | $30,000 |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Exhibit 5

DEBTOR(S): Photo Stencil, LLC        CASE NO: 16-16897-MER

Form 2-G
**NARRATIVE**
For Period Ending _____ 7/2/17 _____

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred suseqent to the report date.

June 2017 is a 5-week fiscal period for the company.

The company moved its accounts receivable financing from the collateral arrangement with Celtic Capital to a factoring agreement with Bayview funding on 6/12/17 with court approval. The accounts receivable reflect the sold invoices to the factor for June 2017.

Rick Daly, President, is no longer with Photo Stencil.

Page 32
Rev. 1/15/14

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 5-29-17 to 6-2-17**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|---|---------------------|-------------------------------|----------------------------|
| 5/30/2017 | Celtic Capital | Advance | Wire | 8,000.00 | - | - |
| 5/30/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 5/30/2017 | Holiday Inn | Sue Holmes Hotel | Debit Card | | 425.72 | - |
| 5/30/2017 | TASC | Flex Spending Plan | Withdrawal | | 346.14 | - |
| 5/30/2017 | AMEX Gold | Credit Card Availabiity | Withdrawal | | 3,500.00 | - |
| 5/31/2017 | Celtic Capital | Advance | Wire | 5,600.00 | - | - |
| 5/31/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 5/31/2017 | Datum Allloys | Frames PO 15938 | Direct Pay | | 364.60 | - |
| 5/31/2017 | AMEX Gold | Credit Card Availabiity | Withdrawal | | 2,500.00 | - |
| 5/31/2017 | AMEX Gold | Credit Card Availabiity | Withdrawal | | 2,000.00 | - |
| 6/1/2017 | Celtic Capital | Advance | Wire | 11,600.00 | - | - |
| 6/1/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 740.59 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,001.10 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 915.37 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,092.80 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,073.04 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,030.81 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 2,328.80 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 246.72 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 782.90 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,645.99 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,193.43 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,065.04 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,556.31 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,048.97 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,983.52 | - |

| Date | Payee | Description | Type | | | |
|---|---|---|---|---|---|---|
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 2,369.58 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,981.73 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,025.29 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,138.38 | - |
| 6/1/2007 | Employee | Payroll 6-2-17 | Direct Pay | | 1,326.00 | - |
| 6/2/2017 | Celtic Capital | Advance | Wire | 12,600.00 | - | - |
| 6/2/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 6/2/2017 | Wells Fargo | Fee | Withdrawal | | 30.00 | - |
| 6/2/2017 | Wells Fargo | Fee | Withdrawal | | 30.00 | - |
| 6/2/2017 | Pixelteq | Golden Rent | Wire | | 2,500.00 | - |
| 6/2/2017 | PMC Financial | Adequate Protection Payment | Wire | | 2,500.00 | - |
| 6/2/2017 | UPS | Outbound Freight | Withdrawal | | 98.77 | - |
| 6/2/2017 | Paychex | Payroll Fees | Withdrawal | | 1,961.84 | - |
| 6/2/2017 | Humana | Benefits | Withdrawal | | 16,085.52 | - |
| 5/28/2017 | Fedex | Outbound Freight | AMEX Gold | | - | 20.00 |
| 5/28/2017 | Fedex | Outbound Freight | AMEX Gold | | - | 131.94 |
| 5/30/2017 | Aculon | Nano Coat PO 15936 | AMEX Gold | | - | 500.00 |
| 5/30/2017 | Fedex | Outbound Freight | AMEX Gold | | - | 13.00 |
| 5/30/2017 | IEC | Photo Materials PO 15935 | AMEX Gold | | - | 2,616.34 |
| 5/31/2017 | Aculon | Nano Coat PO 15896 | AMEX Gold | | - | 500.00 |
| 5/31/2017 | Fedex | Outbound Freight | AMEX Gold | | - | 73.72 |
| 5/31/2017 | Hisco | Mfg Supplies PO 15937 | AMEX Gold | | - | 425.32 |
| 6/1/2017 | Fedex | Outbound Freight | AMEX Gold | | - | 140.73 |
| 6/1/2017 | Kutner Brinen | Legal Fees | AMEX Gold | | - | 2,500.00 |
| 6/2/2017 | Zip Recruiter | Recruiting | AMEX Gold | | - | 349.00 |
| 6/2/2017 | 8X8 | Telephone | AMEX Gold | | - | 1,436.54 |
| | | | | | - | - |
| **Total** | | | | **37,800.00** | **57,948.96** | **8,706.59** |

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 35,395.47 |
| Total Revenue | 53,595.26 |
| Total Disbursements (Checks/Wires) | 64,581.97 |
| Ending Cash Balance | 24,408.76 |

| | |
|---|---|
| Beginning Cash Balance (Credit Card) | (12,181.45) |
| Total Credit Card Payments | 12,003.24 |
| Total Disbursements (Credit Card) | 11,496.40 |
| Ending Cash Balance (Credit Card) | (11,674.61) |
| | |
| Total Cash Available | 12,734.15 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 6-5-17 to 6-9-17**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|---|------|------|------|
| 6/5/2017 | Holiday Inn | Sue Holmes Hotel | Debit Card | | 212.86 | - |
| 6/5/2017 | Ride Share | Van Pool | Debit Card | | 1240 | - |
| 6/6/2017 | Celtic Capital | Advance | Wire | 6,900.00 | 0 | - |
| 6/6/2017 | Wells Fargo | Fee | Withdrawal | | 15 | - |
| 6/6/2017 | Wells Fargo | Fee | Withdrawal | | 30 | - |
| 6/6/2017 | Forum Financial | June Lease Payment | Wire | | 4767.72 | - |
| 6/6/2017 | Employee | Payroll 6-2-17 | Direct Pay | | 2274.3 | - |
| 6/7/2017 | Celtic Capital | Advance | Wire | 14,600.00 | 0 | - |
| 6/7/2017 | Wells Fargo | Fee | Withdrawal | | 15 | - |
| 6/7/2017 | Focused on Machining | Mandrels PO 15933 and PO 15934 | Direct Pay | | 2400 | - |
| 6/8/2017 | Celtic Capital | Advance | Wire | 9,100.00 | 0 | - |
| 6/8/2017 | Intel | Refund of PrePayment | Deposit | | -11688 | - |
| 6/8/2017 | Wells Fargo | Fee | Withdrawal | | 6 | - |
| 6/8/2017 | Wells Fargo | Fee | Withdrawal | | 10 | - |
| 6/8/2017 | Wells Fargo | Fee | Withdrawal | | 22 | - |
| 6/8/2017 | Wells Fargo | Fee | Withdrawal | | 33 | - |
| 6/8/2017 | Wells Fargo | Fee | Withdrawal | | 15 | - |
| 6/8/2017 | Hotels.com | Phani V Travel | Debit Card | | 214.3 | - |
| 6/9/2017 | Celtic Capital | Advance | Wire | 11,500.00 | 0 | - |
| 6/9/2017 | Wells Fargo | Fee | Withdrawal | | 15 | - |
| 6/9/2017 | IEC | Photo Materials PO 15939 | Debit Card | | 2667.01 | - |
| 6/9/2017 | Holiday Inn | Sue Holmes Hotel | Debit Card | | 320.36 | - |
| 6/9/2017 | Holiday Inn | Kim Nanney Hotel | Debit Card | | 251.55 | - |
| 6/9/2017 | Holiday Inn | Kim Nanney Hotel | Debit Card | | 2.5 | - |
| 6/9/2017 | United Airlines | Phani V Travel | Debit Card | | 134.2 | - |

| Date | Payee | Description | Method | | |
|---|---|---|---|---|---|
| 6/9/2017 | American Airlines | Phani V Travel | Debit Card | 119.2 | - |
| 6/9/2017 | Super Shuttle | Phani V Travel | Debit Card | 48 | - |
| 6/9/2017 | Pixelteq | Golden Rent | Direct Pay | 5000 | - |
| 6/9/2017 | Phani V | Expense Reimbursement | Direct Pay | 500 | - |
| 6/9/2017 | Employee | Payroll 6-9-17 | Direct Pay | 3728.93 | - |
| 6/9/2017 | Employee | Payroll 6-9-17 | Direct Pay | 3104.71 | - |
| 6/9/2017 | Employee | Payroll 6-9-17 | Direct Pay | 2643.24 | - |
| 6/9/2017 | Employee | Payroll 6-9-17 | Direct Pay | 969.67 | - |
| 6/9/2017 | Summit Container | Packaging PO 15940 | Direct Pay | 549 | - |
| 6/9/2017 | UPS | Outbound Freight | Withdrawal | 25.8 | - |
| 6/9/2017 | TASC | Flex Spending Plan | Withdrawal | 346.14 | - |
| 6/9/2017 | AMEX Gold | Credit Card Availability | Withdrawal | 18606.36 | - |
| 6/3/2017 | Fedex | Outbound Freight | AMEX Gold | 0 | 783.13 |
| 6/3/2017 | Fedex | Outbound Freight | AMEX Gold | 0 | 10.00 |
| 6/6/2017 | Fedex | Outbound Freight | AMEX Gold | 0 | 13.00 |
| 6/6/2017 | Fedex | Outbound Freight | AMEX Gold | 0 | 36.72 |
| 6/6/2017 | Fedex | Outbound Freight | AMEX Gold | 0 | 8.82 |
| 6/7/2017 | Fedex | Outbound Freight | AMEX Gold | 0 | 86.99 |
| 6/7/2017 | Fedex | Outbound Freight | AMEX Gold | 0 | 10.00 |
| 6/9/2017 | IEC | Photo Materials PO 15941 | AMEX Gold | 0 | 2,101.26 |
| **Total** | | | | **42,100.00** | **38598.85** | **3,049.92** |

Employee

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 5460.42 |
| Total Revenue | 42100 |
| Total Disbursements (Checks/Wires) | 28927.92 |
| Ending Cash Balance | 18632.5 |
| | |
| Beginning Cash Balance (Credit Card) | -16205.47 |
| Total Credit Card Payments | 18606.36 |
| Total Disbursements (Credit Card) | 3049.92 |
| Ending Cash Balance (Credit Card) | -649.03 |
| | |
| Total Cash Available | 17983.47 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 6-12-17 to 6-16-17**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|---|---|---|---|
| 6/12/2017 | Bayview | Advance | Wire | 1,249.20 | - | - |
| 6/12/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 6/12/2017 | QEH2 | IT Services | Debit Card | | 624.00 | - |
| 6/12/2017 | Southwest Airlines | Phani V Travel | Debit Card | | 119.98 | - |
| 6/12/2017 | United Airlines | Phani V Travel | Debit Card | | 143.20 | - |
| 6/12/2017 | Southwest Airlines | Phani V Travel | Debit Card | | 88.98 | - |
| 6/12/2017 | United Airlines | Phani V Travel | Debit Card | | 143.20 | - |
| 6/12/2017 | Holiday Inn | Sue Holmes Hotel | Debit Card | | 251.55 | - |
| 6/12/2017 | Air BNB | Phani V Travel | Debit Card | | 123.00 | - |
| 6/12/2017 | Datum Alloys | Frames PO 15942 | Direct Pay | | 576.80 | - |
| 6/13/2017 | Super Shuttle | Phani V Travel | Debit Card | | 48.00 | - |
| 6/13/2017 | Phani V | Travel Reimbursement | Direct Pay | | 500.00 | - |
| 6/13/2017 | Datum Alloys | Frames PO 15943 | Direct Pay | | 2,105.06 | - |
| 6/14/2017 | Bayview | Advance | Wire | 16,599.57 | - | - |
| 6/14/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 6/14/2017 | Ride Share | Van Pool | Debit Card | | 1,240.00 | - |
| 6/15/2017 | Bayview | Advance | Wire | 21,794.45 | - | - |
| 6/15/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 6/15/2017 | Curbel | Photo Materials PO 15944 | Debit Card | | 630.00 | - |
| 6/15/2017 | Datum Alloys | Frames PO 15942 | Direct Pay | | 576.79 | - |
| 6/15/2017 | Ryan Herco | Mfg Supplies PO 15946 | Debit Card | | 271.37 | - |
| 6/15/2017 | Microsoft | Phani V Software | Debit Card | | 107.79 | - |
| 6/15/2017 | Jan Pro | Janitorial | Debit Card | | 1,308.00 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | | 987.37 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | | 860.83 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | | 1,048.06 | - |

| Date | Payee | Description | Method | Amount | Amount |
|---|---|---|---|---|---|
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | 985.34 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | 923.71 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | 784.40 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | 1,645.99 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | 1,042.73 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | 1,506.31 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | 1,043.43 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | 1,764.96 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | 1,931.73 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | 1,039.25 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | 1,143.34 | - |
| 6/15/2017 | Employee | Payroll 6-16-17 | Direct Pay | 1,307.01 | - |
| 6/15/2017 | AMEX Gold | Credit Card Availability | Withdrawal | 3,000.00 | - |
| 6/15/2017 | AMEX Gold | Credit Card Availability | Withdrawal | 18,000.00 | - |
| 6/16/2017 | Bayview | Advance | Wire | 7,562.90 | - | - |
| 6/16/2017 | Wells Fargo | Fee | Withdrawal | 15.00 | - |
| 6/16/2017 | Harcros | Chemistry PO 15948 | Debit Card | 900.00 | - |
| 6/16/2017 | Employee | Payroll 6-16-17 | Direct Pay | 2,278.80 | - |
| 6/16/2017 | Employee | Payroll 6-16-17 | Direct Pay | 2,298.43 | - |
| 6/16/2017 | Employee | Payroll 6-16-17 | Direct Pay | 2,369.58 | - |
| 6/16/2017 | UPS | Outbound Freight | Withdrawal | 25.80 | - |
| 6/16/2017 | Paychex | Payroll Services | Withdrawal | 350.00 | - |
| 6/12/2017 | Fedex | Outbound Freight | AMEX Gold | - | 13.00 |
| 6/12/2017 | Xcel Energy | Golden Utilities | AMEX Gold | - | 3,003.45 |
| 6/12/2017 | Xcel Energy | Golden Utilities | AMEX Gold | - | 3,003.45 |
| 6/12/2017 | Xcel Energy | Golden Utilities | AMEX Gold | - | 3,003.45 |
| 6/13/2017 | Hach Company | Chemistry | AMEX Gold | - | 178.90 |
| 6/12/2017 | QEH2 | IT Services | AMEX Gold | - | 4,000.00 |
| 6/12/2017 | Xcel Energy | Golden Utilities | AMEX Gold | - | 3,003.45 |
| 6/15/2017 | Xcel Energy | Golden Utilities | AMEX Gold | - | 3,003.45 |
| 6/15/2017 | Xcel Energy | Golden Utilities | AMEX Gold | - | 3,003.45 |
| 6/15/2017 | Xcel Energy | Golden Utilities | AMEX Gold | - | 3,003.45 |
| 6/15/2017 | Xcel Energy | Golden Utilities | AMEX Gold | - | 3,003.45 |
| 6/15/2017 | Xcel Energy | Golden Utilities | AMEX Gold | - | 1,424.89 |
| 6/15/2017 | QEH2 | IT Services | AMEX Gold | - | 4,656.00 |

| Total | | 47,206.12 | 56,154.79 | 34,300.39 |
| --- | --- | --- | --- | --- |

| | |
| --- | --- |
| Beginning Cash Balance (Wells Fargo) | 8961.57 |
| Total Revenue | 34300.39 |
| Total Disbursements (Checks/Wires) | 56154.79 |
| Ending Cash Balance | -12892.83 |
| | |
| Beginning Cash Balance (Credit Card) | -649.03 |
| Total Credit Card Payments | 21000 |
| Total Disbursements (Credit Card) | 34300.39 |
| Ending Cash Balance (Credit Card) | -13949.42 |
| | |
| Total Cash Available | -26842.25 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 6-19-17 to 6-23-17**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|--|---------------------|--------------------------------|----------------------------|
| 6/19/2017 | Bayview | Advance | Wire | 16,632.39 | - | - |
| 6/19/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 6/19/2017 | Scan Cad | ScanCad Software | Debit Card | | 500.00 | - |
| 6/19/2017 | Home Depot | Mfg Supplies | Debit Card | | 112.97 | - |
| 6/19/2017 | United Airlines | Phani V Travel | Debit Card | | 134.20 | - |
| 6/19/2017 | Holiday Inn | Sue Holmes Hotel | Debit Card | | 480.54 | - |
| 6/19/2017 | Holiday Inn | Kim Nanney Hotel | Debit Card | | 160.18 | - |
| 6/19/2017 | Hotels.com | Phani V Hotel | Debit Card | | 208.40 | - |
| 6/19/2017 | Staples.com | Office Supplies | Debit Card | | 62.28 | - |
| 6/19/2017 | Employee | Payroll 6-16-17 | Direct Pay | | 332.46 | - |
| 6/19/2017 | Employee | Payroll 6-16-17 | Direct Pay | | 2,274.30 | - |
| 6/19/2017 | Employee | Payroll 6-16-17 | Direct Pay | | 173.24 | - |
| 6/19/2017 | AMEX Gold | Credit Card Availability | Direct Pay | | 7,000.00 | - |
| 6/20/2017 | Bayview | Advance | Wire | 20,065.58 | - | - |
| 6/20/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 6/20/2017 | Employee | Payroll 6-16-17 | Cashier's Check | | 477.42 | - |
| 6/20/2017 | Wells Fargo | Cashier's Check Fee | Withdrawal | | 10.00 | - |
| 6/20/2017 | Petty Cash | Petty Cash Golden | Withdrawal | | 500.00 | - |
| 6/20/2017 | PMC | Adequate Protection Pymt | Direct Pay | | 1,500.00 | - |
| 6/20/2017 | Datum Alloys | Frames PO 15950 | Direct Pay | | 1,812.35 | - |
| 6/20/2017 | AMEX Gold | Credit Card Availability | Withdrawal | | 2,000.00 | - |
| 6/21/2017 | Bayview | Advance | Wire | 12,243.85 | - | - |
| 6/21/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 6/21/2017 | Uline | Mfg Supplies PO 15956 | Debit Card | | 760.50 | - |
| 6/21/2017 | Datum Alloys | Frames PO 15958 | Direct Pay | | 600.88 | - |
| 6/21/2017 | Colorado Dept of Revenue | CO Withholding 6-9-17 Payroll | Withdrawal | | 542.00 | - |

| Date | Payee | Description | Method | Amount | AMEX |
|---|---|---|---|---|---|
| 6/21/2017 | North Table Mountain | Golden Water Services | Withdrawal | 5,402.63 | - |
| 6/21/2017 | First Insurance | Insurance | Withdrawal | 6,560.13 | - |
| 6/21/2017 | IRS | Federal 941 Tax 6-9-17 Payroll | Withdrawal | 4,322.37 | - |
| 6/22/2017 | Bayview | Advance | Wire | 12,385.80 | - | - |
| 6/22/2017 | Wells Fargo | Fee | Withdrawal | 30.00 | - |
| 6/22/2017 | Wells Fargo | Fee | Withdrawal | 15.00 | - |
| 6/22/2017 | Scan Cad | ScanCad Software | Debit Card | 500.00 | - |
| 6/22/2017 | Amazon.com | Portable HVAC Units | Debit Card | 1,029.05 | - |
| 6/22/2017 | Advanced Chemical | Waste Treat | Wire | 1,305.00 | - |
| 6/22/2017 | Shawn Lane | Travel Advance | Direct Pay | 500.00 | - |
| 6/22/2017 | Phani V | Travel Advance | Direct Pay | 500.00 | - |
| 6/22/2017 | Pixelteq | Golden Rent | Direct Pay | 5,000.00 | - |
| 6/22/2017 | Employee | Payroll 6-23-17 | Direct Pay | 2,553.40 | - |
| 6/22/2017 | Employee | Payroll 6-23-17 | Direct Pay | 3,054.71 | - |
| 6/22/2017 | Employee | Payroll 6-23-17 | Direct Pay | 2,593.24 | - |
| 6/22/2017 | Employee | Payroll 6-23-17 | Direct Pay | 969.67 | - |
| 6/23/2017 | Bayview | Advance | Wire | 4,442.55 | - | - |
| 6/23/2017 | PS Mexico | Note Payment | Wire | - | - |
| 6/23/2017 | PS Mexico | Note Payment | Wire | - | - |
| 6/23/2017 | Wells Fargo | Fee | Withdrawal | 15.00 | - |
| 6/23/2017 | Wells Fargo | Fee | Withdrawal | 15.00 | - |
| 6/23/2017 | Wells Fargo | Fee | Withdrawal | 15.00 | - |
| 6/23/2017 | Krayden | Epoxy | Debit Card | 454.37 | - |
| 6/23/2017 | Microscreen | Screens Manufacturing | Direct Pay | 630.00 | - |
| 6/23/2017 | UPS | Outbound Freight | Withdrawal | 25.80 | - |
| 6/23/2017 | TASC | Flex Spending Plan | Withdrawal | 346.14 | - |
| 6/23/2017 | Colorado Dept of Revenue | CO Withholding 5-26-17 Payroll | Withdrawal | 542.00 | - |
| 6/23/2017 | IRS | Fed 941 5-26-17 Payroll | Withdrawal | 4,322.37 | - |
| 6/17/2017 | Fedex | Outbound Freight | AMEX Gold | - | 193.49 |
| 6/17/2017 | Constant Contact | Email Marketing | AMEX Gold | - | 90.00 |
| 6/19/2017 | IEC | Photo Materials PO 15951 | AMEX Gold | - | 1,831.03 |
| 6/19/2017 | Hisco | Mfg Supplies PO 15952 | AMEX Gold | - | 971.52 |
| 6/19/2017 | Fedex | Outbound Freight | AMEX Gold | - | 25.57 |
| 6/19/2017 | Fedex | Outbound Freight | AMEX Gold | - | 13.00 |
| 6/19/2017 | Accurate Heating | HVAC Repair | AMEX Gold | - | 2,451.50 |

| Date | Payee | Description | Card | | Amount |
|------|-------|-------------|------|---|--------|
| 6/20/2017 | RS Hughes | Mfg Supplies PO 15954 | AMEX Gold | - | 116.62 |
| 6/20/2017 | Rocky Mountain Reagants | Chemistry PO 15953 | AMEX Gold | - | 386.90 |
| 6/21/2017 | Pure Water Solutions | RO System Maintenance | AMEX Gold | - | 1,098.87 |
| 6/21/2017 | Hisco | Mfg Suplies PO 15952 | AMEX Gold | - | 43.53 |
| 6/21/2017 | Constant Contact | Email Marketing | AMEX Gold | - | 10.00 |
| **Total** | | | | **65,770.17** | **60,387.60** | **7,232.03** |

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 12.9 |
| Total Revenue | 95770.17 |
| Total Disbursements (Checks/Wires) | 60387.6 |
| Ending Cash Balance | 35395.47 |
| | |
| Beginning Cash Balance (Credit Card) | -13949.42 |
| Total Credit Card Payments | 9000 |
| Total Disbursements (Credit Card) | 7232.03 |
| Ending Cash Balance (Credit Card) | -12181.45 |
| | |
| Total Cash Available | 23214.02 |

**16-16897 Photo Stencil, LLC**
**Form 2-B Cash Receipts and Cash Disbursements Statement**
**For Period 6-26-17 to 6-30-17**

| Date | Vendor/Lender | Description | | Total Incoming Cash | Total Check/Wire Disbursements | Total Credit Card Payments |
|------|---------------|-------------|---|---------------------|--------------------------------|----------------------------|
| 6/26/2017 | Holiday Inn | Sue Holmes Hotel | Debit Card | | 320.36 | - |
| 6/26/2017 | NuAge Experts | Salesforce Software Intallation | Withdrawal | | 341.25 | - |
| 6/26/2017 | Scan Cad | ScanCad Software | Debit Card | | 500.00 | - |
| 6/26/2017 | Hotels.com | Phani V Hotel | Debit Card | | 289.08 | - |
| 6/26/2017 | Super Shuttle | Phani V Travel | Debit Card | | 24.00 | - |
| 6/26/2017 | AMEX Gold | Credit Card Availability | Withdrawal | | 6,000.00 | - |
| 6/27/2017 | Bayview | Advance | Wire | 13,771.30 | - | - |
| 6/27/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 6/27/2017 | Republic Services | Trash Services | Debit Card | | 1,131.54 | - |
| 6/27/2017 | Focused on Machining | Mandrels PO 15957 and 15960 | Withdrawal | | 2,400.00 | - |
| 6/27/2017 | AMEX Gold | Credit Card Availability | Withdrawal | | 3,500.00 | - |
| 6/27/2017 | Krayden | Epoxy | Debit Card | | 234.80 | - |
| 6/27/2017 | Krayden | Epoxy | Debit Card | | 239.68 | - |
| 6/28/2017 | Fiero Fluid Power | Parts | Debit Card | | 444.27 | - |
| 6/28/2017 | AMEX Gold | Credit Card Availability | Withdrawal | | 2,503.24 | - |
| 6/29/2017 | Bayview | Advance | Wire | 23,634.20 | - | - |
| 6/29/2017 | Wells Fargo | Fee | Withdrawal | | 15.00 | - |
| 6/29/2017 | Super Shuttle | Phani V Travel | Debit Card | | 24.00 | - |
| 6/29/2017 | American Airlines | Phani V Travel | Debit Card | | 53.20 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | | 277.05 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | | 1,006.59 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | | 913.46 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | | 1,217.24 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | | 982.05 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | | 2,274.30 | - |

| Date | Payee | Description | Method | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 968.02 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 2,278.80 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 108.96 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 889.89 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 1,645.99 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 1,059.43 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 1,506.31 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 1,060.83 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 1,780.29 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 2,911.36 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 1,931.73 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 1,036.73 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 1,147.10 | - |
| 6/29/2017 | Employee | Payroll 6-30-17 | Direct Pay | 1,270.12 | - |
| 6/29/2017 | Kachi Mgmt | Mgmt Fees | Direct Pay | 8,000.00 | - |
| 6/30/2017 | Bayview | Advance | Wire | 16,189.76 | - | - |
| 6/30/2017 | Wells Fargo | Fee | Withdrawal Employee | 15.00 | - |
| 6/30/2017 | Scan Cad | ScanCad Software | Debit Card | 500.00 | - |
| 6/30/2017 | Insterstate Chemical | Chemistry PO 15963 | Debit Card | 239.50 | - |
| 6/30/2017 | PMC Financial | Adequate Protection Pymt | Direct Pay | 1,500.00 | - |
| 6/30/2017 | Pixelteq | Golden Rent | Direct Pay | 10,000.00 | - |
| 6/30/2017 | UPS | Outbound Freight | Withdrawal | 25.80 | - |
| 6/24/2017 | Fedex | Outbound Freight | AMEX Gold | - | 384.32 |
| 6/24/2017 | Fedex | Outbound Freight | AMEX Gold | - | 10.00 |
| 6/26/2017 | Formsite.com | Order Entry Form | AMEX Gold | - | 49.95 |
| 6/26/2017 | Fedex | Outbound Freight | AMEX Gold | - | 11.70 |
| 6/26/2017 | Fedex | Outbound Freight | AMEX Gold | - | 13.00 |
| 6/26/2017 | Accurate Heating | HVAC Repair | AMEX Gold | - | 5,485.00 |
| 6/27/2017 | IEC | Photo Materials PO 15962 | AMEX Gold | - | 4,060.97 |
| 6/28/2017 | Hisco | Mfg Supplies PO 15952 | AMEX Gold | - | 197.66 |
| 6/29/2017 | Pinnacol | Workers Comp | AMEX Gold | - | 1,086.00 |
| 6/30/2017 | Holiday Inn | Kim Nanney Hotel | AMEX Gold | - | 197.80 |
| **Total** | | | | **53,595.26** | **64,581.97** | **11,496.40** |

| | |
|---|---|
| Beginning Cash Balance (Wells Fargo) | 35,395.47 |
| Total Revenue | 11,496.40 |
| Total Disbursements (Checks/Wires) | 64,581.97 |
| Ending Cash Balance | (17,690.10) |
| | |
| Beginning Cash Balance (Credit Card) | (12,181.45) |
| Total Credit Card Payments | 12,003.24 |
| Total Disbursements (Credit Card) | 11,496.40 |
| Ending Cash Balance (Credit Card) | (11,674.61) |
| | |
| Total Cash Available | (29,364.71) |

Case:16-16897-MER   Doc#:324   Filed:08/07/17   Entered:08/07/17 15:29:00   Page25 of 60

Multicurrency Management

**Ranges:**

| | | | | | |
|---|---|---|---|---|---|
| Vendor ID: | 1000 - 1250 | | User-Defined 1: | First - Last | Print Option: DETAIL |
| Class ID: | First - Last | | Posting Date: | 1/1/1997 - 7/2/2017 | Aged By: Document Date |
| Payment Priority: | First - Last | | Document Number: | First - Last | Aging Date: 7/2/2017 |
| Vendor Name: | First - Last | | | | Sorted By: Vendor ID |
| | | | | | Document Date |

**Exclude:** Zero Balance, No Activity, Fully Paid Documents
**Print Currency In: Functional (USD)**

\* - Indicates an unposted credit document that has been applied.      **RZ - Indicates a realized gain(RZG) or loss(RZL)**

---

**Vendor ID:** 1001    **Name:** Datum Alloys, Inc.      **Class ID:** PSI      **User-Defined 1:** Metal and Frames

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000052335 | INV | DALENI-202796 | USD | | 1/12/2017 | 2/26/2017 | $ 4,465.12 | | | | | | | $ 4,465.12 |
| 0000000000044824 | PMT | | USD | | | | | | | | | | | ($ 4,463.45) |

| | | | Balance | | | | |
|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | | $ 1.67 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1.67 |
| | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers: 1** | Functional Totals: | | $ 1.67 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1.67 |

---

**Vendor ID:** 1002    **Name:** International Electronic Components, Inc      **Class ID:** PSI      **User-Defined 1:** Film/Resist

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000044872 | PMT | 0000000000004 | USD | | 1/24/2017 | | ($ 4,165.66) | | | | | | | ($ 1.00) |
| 0000000000053307 | INV | INV0071300 | USD | | 6/28/2017 | 6/28/2017 | $ 1,760.61 | | | | $ 1,760.61 | | | |

| | | | Balance | | | | |
|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | | $ 1,759.61 | $ 1,760.61 | $ 0.00 | $ 0.00 | ($ 1.00) |
| | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers: 2** | Functional Totals: | | $ 1,759.61 | $ 1,760.61 | $ 0.00 | $ 0.00 | ($ 1.00) |

---

**Vendor ID:** 1004    **Name:** Focused On Machining, LLC      **Class ID:** PSI      **User-Defined 1:** Mandrels

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051364 | INV | 5573 | USD | | 10/4/2016 | 11/18/2016 | $ 4,815.00 | | | | | | | $ 4,815.00 |
| 0000000000044023 | PMT | | USD | | | | | | | | | | | ($ 4,800.00) |

| | | | Balance | | | | |
|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 15.00 |
| | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers: 1** | Functional Totals: | | $ 15.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 15.00 |

---

**Vendor ID:** 1009    **Name:** Hisco      **Class ID:** PSI      **User-Defined 1:** Mfg Supplies

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000052849 | INV | 10238025-00 | USD | | 3/27/2017 | 3/27/2017 | $ 504.65 | | | | | | | $ 504.65 |

System:   7/31/2017        7:19:18 PM
User Date: 7/31/2017

**PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**

Page:     2
User ID:  KNanney

Case:16-16897-MER   Doc#:324   Filed:08/07/17   Entered:08/07/17 15:29:00   Page26 of 60

Photo Stencil LLC

| | | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | | $ 504.65 | $ 0.00 | $ 0.00 | $ 0.00 | $ 504.65 |
| | | | | | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | Functional Totals: | | $ 504.65 | $ 0.00 | $ 0.00 | $ 0.00 | $ 504.65 |

| Vendor ID: 1010 | | | Name: Palm International | | | Class ID: PSI | | User-Defined 1: Nickel | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-45 Days | 46-60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052733 | INV | I00106570 | USD | | 3/2/2017 | 4/16/2017 | $ 4,696.49 | | | | | | | $ 4,696.49 |
| 00000000000045259 | PMT | | USD | | | | | | | | | | | ($ 4,684.78) |

| | | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | | $ 11.71 | $ 0.00 | $ 0.00 | $ 0.00 | $ 11.71 |
| | | | | | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | | Functional Totals: | | $ 11.71 | $ 0.00 | $ 0.00 | $ 0.00 | $ 11.71 |

| Vendor ID: 1011 | | | Name: QEH2 | | | Class ID: PSI | | User-Defined 1: IT | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-45 Days | 46-60 Days | 61+ |
| 00000000000053420 | INV | 25398 | USD | | 6/19/2017 | 8/3/2017 | $ 219.00 | | | | $ 219.00 | | | |
| 00000000000053422 | INV | 25441 | USD | | 6/26/2017 | 8/10/2017 | $ 219.00 | | | | $ 219.00 | | | |

| | | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | | $ 438.00 | $ 438.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 2 | | | | | Functional Totals: | | $ 438.00 | $ 438.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: 1022 | | | Name: Microscreen, LLC | | | Class ID: PSI | | User-Defined 1: Outside Services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-45 Days | 46-60 Days | 61+ |
| 00000000000045121 | PMT | DP07093141 MI | USD | | 2/8/2017 | | ($ 475.00) | | | | | | | ($ 55.00) |
| 00000000000045758 | PMT | DP14510561 | USD | | 6/23/2017 | | ($ 630.00) | | | | ($ 630.00) | | | |

| | | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Functional Subtotals: | | ($ 685.00) | ($ 630.00) | $ 0.00 | $ 0.00 | ($ 55.00) |
| | | | | | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 2 | | | | | Functional Totals: | | ($ 685.00) | ($ 630.00) | $ 0.00 | $ 0.00 | ($ 55.00) |

| Vendor ID: 1026 | | | Name: Orbotech, Inc | | | Class ID: PSI | | User-Defined 1: Equipment | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-45 Days | 46-60 Days | 61+ |
| 00000000000052185 | INV | 16120190 | USD | | 12/30/2016 | 2/13/2017 | $ 5,000.00 | | | | | | | $ 5,000.00 |
| 00000000000045142 | PMT | | USD | | | | | | | | | | | ($ 1,250.00) |
| 00000000000052176 | INV | 16120199 | USD | | 12/31/2016 | 2/14/2017 | $ 6,089.31 | | | | | | | $ 6,089.31 |
| 00000000000052798 | INV | 17010032 | USD | | 2/1/2017 | 3/18/2017 | $ 5,000.00 | | | | | | | $ 5,000.00 |

Case:16-16897-MER   Doc#:324   Filed:08/07/17   Entered:08/07/17 15:29:00   Page27 of 60

Photo Stencil LLC

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052799 | INV | 17020027 | USD | | 3/1/2017 | 4/15/2017 | $ 5,000.00 | | | | | | | $ 5,000.00 |

| | | | | | | | | | | Balance | | | | |
| | | | | Functional Subtotals: | | | | | | $ 19,839.31 | $ 0.00 | $ 0.00 | $ 0.00 | $ 19,839.31 |
| | | | | USD Originating Subtotals: | | | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 4 | | | | Functional Totals: | | | | | | $ 19,839.31 | $ 0.00 | $ 0.00 | $ 0.00 | $ 19,839.31 |

**Vendor ID:** 1031   **Name:** Fire Alarm Services   **Class ID:** PSI   **User-Defined 1:** Equipment

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000053220 | INV | 170575 | USD | | 5/22/2017 | 5/22/2017 | $ 210.00 | | | | | $ 210.00 | | |

| | | | | | | | | | | Balance | | | | |
| | | | | Functional Subtotals: | | | | | | $ 210.00 | $ 0.00 | $ 210.00 | $ 0.00 | $ 0.00 |
| | | | | USD Originating Subtotals: | | | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | Functional Totals: | | | | | | $ 210.00 | $ 0.00 | $ 210.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1035   **Name:** Aculon, Inc   **Class ID:** PSI   **User-Defined 1:** Nano Coating

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000045860 | PMT | 0000000000004 | USD | | 5/31/2017 | | ($ 500.00) | | | | | ($ 500.00) | | |

| | | | | | | | | | | Balance | | | | |
| | | | | Functional Subtotals: | | | | | | ($ 500.00) | $ 0.00 | ($ 500.00) | $ 0.00 | $ 0.00 |
| | | | | USD Originating Subtotals: | | | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | | | Functional Totals: | | | | | | ($ 500.00) | $ 0.00 | ($ 500.00) | $ 0.00 | $ 0.00 |

**Vendor ID:** 1038   **Name:** Paychex   **Class ID:** PSI   **User-Defined 1:** Payroll Services

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000045124 | PMT | 24414167 | USD | | 2/17/2017 | | ($ 350.00) | | | | | | | ($ 350.00) |
| 00000000000053035 | INV | 455418 | USD | | 5/1/2017 | 5/11/2017 | $ 290.87 | | | | | | | $ 290.87 |
| 00000000000053083 | INV | 455777 | USD | | 5/5/2017 | 5/15/2017 | $ 386.74 | | | | | | $ 386.74 | |
| 00000000000053211 | INV | 456166 | USD | | 5/12/2017 | 5/22/2017 | $ 290.87 | | | | | | | $ 290.87 |
| 00000000000053212 | INV | 456512 | USD | | 5/19/2017 | 5/29/2017 | $ 361.74 | | | | | $ 361.74 | | |
| 00000000000053213 | INV | 457142 | USD | | 6/2/2017 | 6/12/2017 | $ 1,908.28 | | | | $ 1,908.28 | | | |
| 00000000000053214 | INV | 457198 | USD | | 6/5/2017 | 6/15/2017 | $ 290.87 | | | | $ 290.87 | | | |
| 00000000000053215 | INV | 457557 | USD | | 6/12/2017 | 6/22/2017 | $ 290.87 | | | | $ 290.87 | | | |
| 00000000000053216 | INV | 457845 | USD | | 6/16/2017 | 6/26/2017 | $ 362.66 | | | | $ 362.66 | | | |
| 00000000000045864 | PMT | 170616 | USD | | 6/16/2017 | | ($ 350.00) | | | | ($ 350.00) | | | |
| 00000000000053209 | INV | 458244 | USD | | 6/22/2017 | 7/2/2017 | $ 292.02 | | | | $ 292.02 | | | |

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Photo Stencil, LLC

| 00000000000053410 INV | 458579 | USD | 6/30/2017 7/10/2017 | $ 424.73 | | | | $ 424.73 |

| | | | | | Balance | | | |
| | | Functional Subtotals: | | $ 4,199.65 | $ 3,219.43 | $ 361.74 | $ 677.61 | ($ 59.13) |
| | USD | Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 12 | | Functional Totals: | | $ 4,199.65 | $ 3,219.43 | $ 361.74 | $ 677.61 | ($ 59.13) |

| Vendor ID: 1039 | | **Name:** Iron Mountain | | **Class ID:** PSI | | **User-Defined 1:** Shredding Services |

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051863 | INV | NEF1246 | USD | | 11/30/2016 | 1/14/2017 | $ 189.12 | | | | | | | $ 189.12 |
| 00000000000052412 | INV | NHJ9721 | USD | | 12/31/2016 | 2/14/2017 | $ 94.56 | | | | | | | $ 94.56 |
| 00000000000052506 | INV | NKS4951 | USD | | 1/31/2017 | 3/17/2017 | $ 94.56 | | | | | | | $ 94.56 |
| 00000000000053038 | INV | NPU6561 | USD | | 3/31/2017 | 5/15/2017 | $ 189.12 | | | | | | | $ 189.12 |
| 00000000000053221 | INV | NTZ0892 | USD | | 4/30/2017 | 6/14/2017 | $ 209.76 | | | | | | | $ 209.76 |
| 00000000000053467 | INV | NWJ6647 | USD | | 5/31/2017 | 7/15/2017 | $ 97.41 | | | | | $ 97.41 | | |

| | | | | | Balance | | | |
| | | Functional Subtotals: | | $ 874.53 | $ 0.00 | $ 97.41 | $ 0.00 | $ 777.12 |
| | USD | Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 6 | | Functional Totals: | | $ 874.53 | $ 0.00 | $ 97.41 | $ 0.00 | $ 777.12 |

| Vendor ID: 1040 | | **Name:** Kelly Services, Inc. | | **Class ID:** PSI | | **User-Defined 1:** Temp Labor |

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051702 | INV | 43166466 | USD | | 10/31/2016 | 11/10/2016 | $ 5,823.77 | | | | | | | $ 5,823.77 |
| 00000000000044984 | PMT | | USD | | | | | | | | | | | ($ 1,500.00) |
| 00000000000051703 | INV | 43166474 | USD | | 10/31/2016 | 11/10/2016 | $ 43.00 | | | | | | | $ 43.00 |
| 00000000000051867 | INV | 44174592 | USD | | 11/7/2016 | 11/17/2016 | $ 561.00 | | | | | | | $ 561.00 |
| 00000000000051698 | INV | 44182285 | USD | | 11/7/2016 | 11/17/2016 | $ 3,221.78 | | | | | | | $ 3,221.78 |
| 00000000000051869 | INV | 45189909 | USD | | 11/14/2016 | 11/24/2016 | $ 3,057.26 | | | | | | | $ 3,057.26 |
| 00000000000051868 | INV | 45189912 | USD | | 11/14/2016 | 11/24/2016 | $ 22.25 | | | | | | | $ 22.25 |
| 00000000000051870 | INV | 46202875 | USD | | 11/21/2016 | 12/1/2016 | $ 2,767.01 | | | | | | | $ 2,767.01 |
| 00000000000051871 | INV | 47112644 | USD | | 11/28/2016 | 12/8/2016 | $ 1,115.35 | | | | | | | $ 1,115.35 |
| 00000000000051932 | INV | 48191217 | USD | | 12/5/2016 | 12/15/2016 | $ 3,501.00 | | | | | | | $ 3,501.00 |
| 00000000000052167 | INV | 49102873 | USD | | 12/12/2016 | 12/22/2016 | $ 3,642.43 | | | | | | | $ 3,642.43 |

System: 7/31/2017
User Date: 7/31/2017
7:19:18 PM
**PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**
Page: 5
User ID: KNanney

Case:16-16897-MER   Doc#:324   Filed:08/07/17   Entered:08/07/17 15:29:00   Page29 of 60

Photo Stencil, LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| 00000000000052207 INV | 50031672 | USD | 12/19/2016 | 12/29/2016 | $ 22.25 | $ 22.25 |
| 00000000000052205 INV | 50033135 | USD | 12/19/2016 | 12/29/2016 | $ 14.78 | $ 14.78 |
| 00000000000052168 INV | 50033158 | USD | 12/19/2016 | 12/29/2016 | $ 3,343.75 | $ 3,343.75 |
| 00000000000052169 INV | 51015928 | USD | 12/26/2016 | 1/5/2017 | $ 1,940.15 | $ 1,940.15 |
| 00000000000052170 INV | 52123235 | USD | 1/2/2017 | 1/12/2017 | $ 1,913.76 | $ 1,913.76 |
| 00000000000052430 INV | 01002573 | USD | 1/6/2017 | 1/16/2017 | $ 686.40 | $ 686.40 |
| 00000000000052418 INV | 01021815 | USD | 1/9/2017 | 1/19/2017 | $ 1,709.93 | $ 1,709.93 |
| 00000000000052423 INV | 02028179 | USD | 1/16/2017 | 1/26/2017 | $ 1,036.41 | $ 1,036.41 |
| 00000000000052422 INV | 02029590 | USD | 1/16/2017 | 1/26/2017 | $ 1,056.00 | $ 1,056.00 |
| 00000000000052421 INV | 02029611 | USD | 1/16/2017 | 1/26/2017 | $ 1,577.60 | $ 1,577.60 |
| 00000000000044808 PMT | DP05951967 | USD | 1/17/2017 | | ($ 2,528.89) | ($ 0.20) |
| 00000000000052424 INV | 03028985 | USD | 1/23/2017 | 2/2/2017 | $ 1,008.57 | $ 1,008.57 |
| 00000000000052425 INV | 03030251 | USD | 1/23/2017 | 2/2/2017 | $ 1,056.00 | $ 1,056.00 |
| 00000000000052426 INV | 03030252 | USD | 1/23/2017 | 2/2/2017 | $ 43.00 | $ 43.00 |
| 00000000000052510 INV | 04036763 | USD | 1/30/2017 | 2/9/2017 | $ 1,045.70 | $ 1,045.70 |
| 00000000000052509 INV | 04038424 | USD | 1/30/2017 | 2/9/2017 | $ 871.20 | $ 871.20 |
| 00000000000052702 INV | 05027160 | USD | 2/6/2017 | 2/16/2017 | $ 965.25 | $ 965.25 |
| 00000000000052703 INV | 05028373 | USD | 2/6/2017 | 2/16/2017 | $ 1,085.70 | $ 1,085.70 |
| 00000000000052634 INV | 05028392 | USD | 2/6/2017 | 2/16/2017 | $ 920.88 | $ 920.88 |
| 00000000000052705 INV | 06027833 | USD | 2/13/2017 | 2/23/2017 | $ 773.44 | $ 773.44 |
| 00000000000052704 INV | 06029394 | USD | 2/13/2017 | 2/23/2017 | $ 1,085.70 | $ 1,085.70 |
| 00000000000052706 INV | 07031394 | USD | 2/20/2017 | 3/2/2017 | $ 495.00 | $ 495.00 |
| 00000000000052707 INV | 07033018 | USD | 2/20/2017 | 3/2/2017 | $ 851.40 | $ 851.40 |
| 00000000000052708 INV | 07007963 | USD | 2/21/2017 | 3/3/2017 | $ 1,000.00 | $ 1,000.00 |
| 00000000000052727 INV | 08028208 | USD | 2/27/2017 | 3/9/2017 | $ 580.80 | $ 580.80 |

System: 7/31/2017    7:19:18 PM    **PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**    Page: 6
User Date: 7/31/2017    User ID: KNanney

Case:16-16897-MER    Doc#:324    Filed:08/07/17    Entered:08/07/17 15:29:00    Page30 of 60

Photo Stencil LLC

| | Balance | | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 47,338.32 | $ 0.00 | $ 0.00 | $ 0.00 | $ 47,338.32 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 35 | Functional Totals: | $ 47,338.32 | $ 0.00 | $ 0.00 | $ 0.00 | $ 47,338.32 |

**Vendor ID:** 1043    **Name:** Employee    **Class ID:** PSI    **User-Defined 1:** Employee

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052046 | INV | 12292016 | USD | | 12/29/2016 | 2/12/2017 | $ 681.73 | | | | | | | $ 681.73 |

| | Balance | | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 681.73 | $ 0.00 | $ 0.00 | $ 0.00 | $ 681.73 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 681.73 | $ 0.00 | $ 0.00 | $ 0.00 | $ 681.73 |

**Vendor ID:** 1045    **Name:** Advanced Chemical Transport    **Class ID:** PSI    **User-Defined 1:** Equipment

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000043361 | PMT | OW0000011951 | USD | | 8/4/2016 | | ($ 2,600.00) | | | | | | | ($ 110.00) |
| 00000000000045751 | PMT | OW0000016377 | USD | | 6/22/2017 | | ($ 1,305.00) | | | | ($ 1,305.00) | | | |

| | Balance | | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | ($ 1,415.00) | ($ 1,305.00) | $ 0.00 | $ 0.00 | ($ 110.00) |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 2 | Functional Totals: | ($ 1,415.00) | ($ 1,305.00) | $ 0.00 | $ 0.00 | ($ 110.00) |

**Vendor ID:** 1063    **Name:** Employee    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000053438 | INV | JUNE 2017 EXP | USD | | 6/23/2017 | 8/7/2017 | $ 654.06 | | | | $ 654.06 | | | |
| 00000000000045867 | PMT | | USD | | | | | | | | ($ 500.00) | | | |

| | Balance | | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 154.06 | $ 154.06 | $ 0.00 | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 154.06 | $ 154.06 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1088    **Name:** Employee    **Class ID:** PSI    **User-Defined 1:**

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000053437 | INV | MAY 2017 | USD | | 5/5/2017 | 6/19/2017 | $ 309.79 | | | | | | $ 309.79 | |
| 00000000000045866 | PMT | | USD | | | | | | | | | | ($ 63.72) | |
| 00000000000053436 | INV | JUNE 2017 TRA | USD | | 6/29/2017 | 8/13/2017 | $ 926.75 | | | | $ 926.75 | | | |

| | Balance | | | | |
|---|---|---|---|---|---|
| Functional Subtotals: | $ 1,172.82 | $ 926.75 | $ 0.00 | $ 246.07 | $ 0.00 |
| USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

System: 7/31/2017  7:19:18 PM
User Date: 7/31/2017

**PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**

Page: 7
User ID: KNanney

Case:16-16897-MER   Doc#:324   Filed:08/07/17   Entered:08/07/17 15:29:00   Page31 of 60
Photo Stencil, LLC

|  | Vouchers: 2 |  | Functional Totals: | $ 1,172.82 | $ 926.75 | $ 0.00 | $ 246.07 | $ 0.00 |
|---|---|---|---|---|---|---|---|---|

**Vendor ID:** 1097     **Name:**     **Class ID:** PSI     **User-Defined 1:** Employee

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052266 | INV | 12312016 | USD |  | 1/20/2017 | 3/6/2017 | $ 388.43 |  |  |  |  |  |  | $ 388.43 |
| 00000000000045551 | PMT |  | USD |  |  |  |  |  |  |  |  |  |  | ($ 278.00) |
| 00000000000052889 | INV | JAN-MAR 17 EX | USD |  | 3/31/2017 | 5/15/2017 | $ 442.00 |  |  |  |  |  |  | $ 442.00 |
| 00000000000053483 | INV | MILEAGE APR-, | USD |  | 6/30/2017 | 6/30/2017 | $ 1,974.00 |  |  |  | $ 1,974.00 |  |  |  |
|  |  |  |  |  |  |  | **Balance** |  |  |  |  |  |  |  |
|  |  |  |  |  | Functional Subtotals: |  | $ 2,526.43 |  |  | $ 1,974.00 | $ 0.00 | $ 0.00 | $ 552.43 |
|  |  |  |  |  | USD Originating Subtotals: |  | $ 0.00 |  |  | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
|  | Vouchers: 3 |  |  |  | Functional Totals: |  | $ 2,526.43 |  |  | $ 1,974.00 | $ 0.00 | $ 0.00 | $ 552.43 |

**Vendor ID:** 1099     **Name:** Employee     **Class ID:** PSI     **User-Defined 1:** Employee

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052263 | INV | 12312016C | USD |  | 1/20/2017 | 3/6/2017 | $ 3,272.31 |  |  |  |  |  |  | $ 3,272.31 |
| 00000000000045550 | PMT |  | USD |  |  |  |  |  |  |  |  |  |  | ($ 500.00) |
| 00000000000045416 | PMT |  | USD |  |  |  |  |  |  |  |  |  |  | ($ 500.00) |
| 00000000000045570 | PMT |  | USD |  |  |  |  |  |  |  |  |  |  | ($ 500.00) |
| 00000000000045115 | PMT |  | USD |  |  |  |  |  |  |  |  |  |  | ($ 19.35) |
| 00000000000052264 | INV | 12312016D | USD |  | 1/20/2017 | 3/6/2017 | $ 874.29 |  |  |  |  |  |  | $ 874.29 |
| 00000000000052265 | INV | 12312016E | USD |  | 1/20/2017 | 3/6/2017 | $ 2,423.84 |  |  |  |  |  |  | $ 2,423.84 |
|  |  |  |  |  |  |  | **Balance** |  |  |  |  |  |  |  |
|  |  |  |  |  | Functional Subtotals: |  | $ 5,051.09 |  |  | $ 0.00 | $ 0.00 | $ 0.00 | $ 5,051.09 |
|  |  |  |  |  | USD Originating Subtotals: |  | $ 0.00 |  |  | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
|  | Vouchers: 3 |  |  |  | Functional Totals: |  | $ 5,051.09 |  |  | $ 0.00 | $ 0.00 | $ 0.00 | $ 5,051.09 |

**Vendor ID:** 1100     **Name:** Employee     **Class ID:** PSI     **User-Defined 1:** Employee

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052355 | INV | 01312017 | USD |  | 1/25/2017 | 3/11/2017 | $ 912.00 |  |  |  |  |  |  | $ 912.00 |
| 00000000000045116 | PMT |  | USD |  |  |  |  |  |  |  |  |  |  | ($ 607.48) |
| 00000000000052720 | INV | 02282017 | USD |  | 3/15/2017 | 4/29/2017 | $ 349.51 |  |  |  |  |  |  | $ 349.51 |
| 00000000000053439 | INV | FEB17-JUN17 | USD |  | 6/26/2017 | 6/26/2017 | $ 1,596.00 |  |  |  | $ 1,596.00 |  |  |  |

| | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Functional Subtotals: | | $ 2,250.03 | $ 1,596.00 | $ 0.00 | $ 0.00 | $ 654.03 |
| | | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 3 | | Functional Totals: | | $ 2,250.03 | $ 1,596.00 | $ 0.00 | $ 0.00 | $ 654.03 |

**Vendor ID: 1101**  **Name:** TASC  **Class ID:** PSI  **User-Defined 1:** Benefits

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052803 | INV | IN998494 | USD | | 3/17/2017 | 5/1/2017 | $ 146.10 | | | | | | | $ 146.10 |

| | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Functional Subtotals: | | $ 146.10 | $ 0.00 | $ 0.00 | $ 0.00 | $ 146.10 |
| | | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | | Functional Totals: | | $ 146.10 | $ 0.00 | $ 0.00 | $ 0.00 | $ 146.10 |

**Vendor ID: 1106**  **Name:** Kachi Management, LLC  **Class ID:** PSI  **User-Defined 1:** Mgmt Fees

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000053051 | INV | MAY 17 MGMT I | USD | | 5/1/2017 | 6/15/2017 | $ 8,000.00 | | | | | | | $ 8,000.00 |
| 00000000000053321 | INV | JUN 17 MGMT F | USD | | 6/1/2017 | 7/16/2017 | $ 8,000.00 | | | | | $ 8,000.00 | | |

| | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Functional Subtotals: | | $ 16,000.00 | $ 0.00 | $ 8,000.00 | $ 0.00 | $ 8,000.00 |
| | | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 2 | | Functional Totals: | | $ 16,000.00 | $ 0.00 | $ 8,000.00 | $ 0.00 | $ 8,000.00 |

**Vendor ID: 1108**  **Name:** Interstate Chemical Company, Inc  **Class ID:** PSI  **User-Defined 1:** Chemistry

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051189 | CRM | 249792 | USD | | 9/14/2016 | | ($ 120.00) | | | | | | | ($ 19.50) |
| 00000000000043889 | PMT | 0000000000004 | USD | | 9/19/2016 | | ($ 394.65) | | | | | | | ($ 45.00) |

| | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Functional Subtotals: | | ($ 64.50) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 64.50) |
| | | USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 2 | | Functional Totals: | | ($ 64.50) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 64.50) |

**Vendor ID: 1110**  **Name:** FEDEX  **Class ID:** PSI  **User-Defined 1:** Freight

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052010 | INV | 563552627 | USD | | 12/8/2016 | 1/22/2017 | $ 8.35 | | | | | | | $ 8.35 |
| 00000000000052210 | INV | 5-643-06707 | USD | | 12/15/2016 | 1/29/2017 | $ 24.32 | | | | | | | $ 24.32 |
| 00000000000052413 | INV | 5-665-48449 | USD | | 1/5/2017 | 2/19/2017 | $ 14.30 | | | | | | | $ 14.30 |
| 00000000000052408 | INV | 1-525-72280 | USD | | 1/17/2017 | 3/3/2017 | $ 40.00 | | | | | | | $ 40.00 |

System: 7/31/2017
User Date: 7/31/2017          7:19:18 PM
Page: 9
User ID: KNanney

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Case:16-16897-MER    Doc#:324    Filed:08/07/17    Entered:08/07/17 15:29:00    Page33 of 60
Photo Stencil LLC

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000053471 | INV | 5-761-08928 | USD | | 4/6/2017 | 4/6/2017 | $ 26.66 | | | | | | | $ 26.66 |
| 00000000000053037 | INV | 5-783-79908 | USD | | 4/27/2017 | 6/11/2017 | $ 9.10 | | | | | | | $ 9.10 |

|  |  | Balance |  |  |  |
|---|---|---|---|---|---|
| | Functional  Subtotals: | $ 122.73 | $ 0.00 | $ 0.00 | $ 0.00 | $ 122.73 |
| USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 6 | Functional  Totals: | $ 122.73 | $ 0.00 | $ 0.00 | $ 0.00 | $ 122.73 |

**Vendor ID: 1111**    Name: UPS-CAROLSTREAM    Class ID: PSI    User-Defined 1: Freight

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000053027 | INV | 00002FR792157 | USD | | 4/15/2017 | 5/30/2017 | $ 176.62 | | | | | | | $ 176.62 |
| 00000000000053430 | INV | 00002FR792267 | USD | | 7/1/2017 | 7/1/2017 | $ 202.92 | | | | $ 202.92 | | | |

|  |  | Balance |  |  |  |
|---|---|---|---|---|---|
| | Functional  Subtotals: | $ 379.54 | $ 202.92 | $ 0.00 | $ 0.00 | $ 176.62 |
| USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 2 | Functional  Totals: | $ 379.54 | $ 202.92 | $ 0.00 | $ 0.00 | $ 176.62 |

**Vendor ID: 1113**    Name: Airgas USA    Class ID: PSI    User-Defined 1: Equipment

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000053319 | INV | 9065064451 | USD | | 6/30/2017 | 8/14/2017 | $ 1,558.75 | | | | $ 1,558.75 | | | |

|  |  | Balance |  |  |  |
|---|---|---|---|---|---|
| | Functional  Subtotals: | $ 1,558.75 | $ 1,558.75 | $ 0.00 | $ 0.00 | $ 0.00 |
| USD | Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional  Totals: | $ 1,558.75 | $ 1,558.75 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: 1114**    Name: Prudential Overall Supply    Class ID: PSI    User-Defined 1: Clean Room

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051008 | INV | 230083324 | USD | | 8/16/2016 | 9/30/2016 | $ 2,547.82 | | | | | | | $ 2,547.82 |
| 00000000000051009 | CRM | | USD | | | | | | | | | | | ($ 8.07) |
| 00000000000051351 | INV | 230085273 | USD | | 9/27/2016 | 11/11/2016 | $ 222.71 | | | | | | | $ 222.71 |
| 00000000000051461 | INV | 230085532 | USD | | 10/4/2016 | 11/18/2016 | $ 213.99 | | | | | | | $ 213.99 |
| 00000000000051378 | INV | 230085893 | USD | | 10/11/2016 | 11/25/2016 | $ 213.37 | | | | | | | $ 213.37 |
| 00000000000051371 | INV | 230086168 | USD | | 10/18/2016 | 12/2/2016 | $ 213.37 | | | | | | | $ 213.37 |
| 00000000000051498 | INV | 230086503 | USD | | 10/25/2016 | 12/9/2016 | $ 210.89 | | | | | | | $ 210.89 |
| 00000000000051710 | INV | 230086804 | USD | | 11/1/2016 | 12/16/2016 | $ 207.82 | | | | | | | $ 207.82 |
| 00000000000051939 | INV | 230087107 | USD | | 11/8/2016 | 12/23/2016 | $ 207.82 | | | | | | | $ 207.82 |

Case:16-16897-MER   Doc#:324   Filed:08/07/17   Entered:08/07/17 15:29:00   Page34 of 60

Photo Stencil LLC

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051891 | INV | 230087363 | USD | | 11/15/2016 | 12/30/2016 | $ 203.51 | | | | | | | $ 203.51 |
| 00000000000051892 | INV | 230087710 | USD | | 11/22/2016 | 1/6/2017 | $ 206.49 | | | | | | | $ 206.49 |
| 00000000000051940 | INV | 230087980 | USD | | 11/29/2016 | 1/13/2017 | $ 202.74 | | | | | | | $ 202.74 |
| 00000000000052005 | INV | 230088325 | USD | | 12/6/2016 | 1/20/2017 | $ 202.74 | | | | | | | $ 202.74 |
| 00000000000052006 | INV | 230088581 | USD | | 12/13/2016 | 1/27/2017 | $ 200.28 | | | | | | | $ 200.28 |
| 00000000000052177 | INV | 230088913 | USD | | 12/20/2016 | 2/3/2017 | $ 196.58 | | | | | | | $ 196.58 |
| 00000000000052030 | INV | 230089217 | USD | | 12/27/2016 | 2/10/2017 | $ 196.58 | | | | | | | $ 196.58 |
| 00000000000052247 | INV | 230089521 | USD | | 1/3/2017 | 2/17/2017 | $ 196.58 | | | | | | | $ 196.58 |
| 00000000000052394 | INV | 230089750 | USD | | 1/10/2017 | 2/24/2017 | $ 196.58 | | | | | | | $ 196.58 |
| 00000000000052393 | INV | 230090041 | USD | | 1/17/2017 | 3/3/2017 | $ 193.51 | | | | | | | $ 193.51 |

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| Functional Subtotals: | | $ 6,025.31 | $ 0.00 | $ 0.00 | $ 0.00 | $ 6,025.31 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 18 | Functional Totals: | $ 6,025.31 | $ 0.00 | $ 0.00 | $ 0.00 | $ 6,025.31 |

**Vendor ID:** 1115    **Name:** A-1 Alloys    **Class ID:** PSI    **User-Defined 1:** Mandrels

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051275 | INV | 119961 | USD | | 9/22/2016 | 11/6/2016 | $ 2,370.50 | | | | | | | $ 2,370.50 |
| 00000000000043973 | PMT | | USD | | | | | | | | | | | ($ 2,285.50) |

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| Functional Subtotals: | | $ 85.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 85.00 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 85.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 85.00 |

**Vendor ID:** 1120    **Name:** Fedex Freight    **Class ID:** PSI    **User-Defined 1:** Freight

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051307 | INV | 2035579733 | USD | | 8/26/2016 | 10/10/2016 | $ 177.33 | | | | | | | $ 177.33 |
| 00000000000051343 | INV | 2991459844 | USD | | 9/30/2016 | 11/14/2016 | $ 200.58 | | | | | | | $ 200.58 |
| 00000000000051951 | INV | 3-5080-8602 | USD | | 11/19/2016 | 1/3/2017 | $ 255.63 | | | | | | | $ 255.63 |
| 00000000000051952 | INV | 3-5081-1697 | USD | | 12/10/2016 | 1/24/2017 | $ 257.50 | | | | | | | $ 257.50 |
| 00000000000052032 | INV | 4227523904 | USD | | 12/23/2016 | 2/6/2017 | $ 175.45 | | | | | | | $ 175.45 |

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Photo Stencil LLC

| | | | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | | $1,066.49 | $0.00 | $0.00 | $0.00 | $1,066.49 |
| | | | | | | USD Originating Subtotals: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vouchers: 5 | | | | | | Functional Totals: | | $1,066.49 | $0.00 | $0.00 | $0.00 | $1,066.49 |

**Vendor ID:** 1124  **Name:** Warehouse Options  **Class ID:** PSI  **User-Defined 1:** Trailer Storage

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051380 | INV | 1029182 | USD | | 10/11/2016 | 11/25/2016 | $739.14 | | | | | | | $739.14 |
| 00000000000051906 | INV | 1029638 | USD | | 11/9/2016 | 12/24/2016 | $739.14 | | | | | | | $739.14 |
| 00000000000052007 | INV | 1030123 | USD | | 12/9/2016 | 1/23/2017 | $739.14 | | | | | | | $739.14 |
| 00000000000052414 | INV | 1030575 | USD | | 1/9/2017 | 2/23/2017 | $739.14 | | | | | | | $739.14 |
| 00000000000052635 | INV | 1031069 | USD | | 2/9/2017 | 3/26/2017 | $739.14 | | | | | | | $739.14 |
| 00000000000052724 | INV | 1031516 | USD | | 3/9/2017 | 4/23/2017 | $739.14 | | | | | | | $739.14 |
| 00000000000053039 | INV | 1031988 | USD | | 4/10/2017 | 5/25/2017 | $739.14 | | | | | | | $739.14 |
| 00000000000053222 | INV | 1032471 | USD | | 5/9/2017 | 6/23/2017 | $739.14 | | | | | | $739.14 | |
| 00000000000053318 | INV | 1033000 | USD | | 6/9/2017 | 7/24/2017 | $739.14 | | | | $739.14 | | | |

| | | | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | | $6,652.26 | $739.14 | $0.00 | $739.14 | $5,173.98 |
| | | | | | | USD Originating Subtotals: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vouchers: 9 | | | | | | Functional Totals: | | $6,652.26 | $739.14 | $0.00 | $739.14 | $5,173.98 |

**Vendor ID:** 1132  **Name:** Jan-Pro Cleaning Systems of Colorado  **Class ID:** PSI  **User-Defined 1:** Outside Services

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000053320 | INV | 157293 | USD | | 7/1/2017 | 8/15/2017 | $1,308.00 | | | | $1,308.00 | | | |

| | | | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | | $1,308.00 | $1,308.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | USD Originating Subtotals: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vouchers: 1 | | | | | | Functional Totals: | | $1,308.00 | $1,308.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** 1133  **Name:** Pixelteq, Inc.  **Class ID:** PSI  **User-Defined 1:** Rent

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052717 | INV | MAR 17 RENT | USD | | 3/1/2017 | 4/15/2017 | $41,813.33 | | | | | | | $41,813.33 |
| 00000000000045799 | PMT | | USD | | | | | | | | | | | ($10,000.00) |
| 00000000000045669 | PMT | | USD | | | | | | | | | | | ($1,620.00) |
| 00000000000045681 | PMT | | USD | | | | | | | | | | | ($5,000.00) |

Photo Stencil, LLC

| Voucher/Payment No. | Type | Currency ID | | | Doc Amount | | | | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000045446 | PMT | USD | | | | | | | | | ($ 10,000.00) |
| 00000000000045752 | PMT | USD | | | | | | | | | ($ 5,000.00) |
| 00000000000053052 | INV | APR 17 RENT USD | 4/1/2017 | 5/16/2017 | $ 42,693.33 | | | | | | $ 42,693.33 |
| 00000000000053053 | INV | MAY 17 RENT USD | 5/1/2017 | 6/15/2017 | $ 42,693.33 | | | | | | $ 42,693.33 |
| 00000000000053322 | INV | JUNE 17 RENT USD | 6/1/2017 | 7/16/2017 | $ 42,693.33 | | | | $ 42,693.33 | | |

| | Balance | | | | |
|---|---|---|---|---|---|
| **Functional Subtotals:** | $ 138,273.32 | $ 0.00 | $ 42,693.33 | $ 0.00 | $ 95,579.99 |
| **USD Originating Subtotals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers: 4**    **Functional Totals:** | $ 138,273.32 | $ 0.00 | $ 42,693.33 | $ 0.00 | $ 95,579.99 |

**Vendor ID:** 1147    **Name:** Pinnacol Assurance    **Class ID:** PSI    **User-Defined 1:** Insurance

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000053480 | INV | AUDIT ADJ | USD | | 6/1/2017 | 7/16/2017 | $ 1,846.00 | | | | | $ 1,846.00 | | |
| 00000000000045868 | PMT | | USD | | | | | | | | | ($ 1,086.00) | | |

| | Balance | | | | |
|---|---|---|---|---|---|
| **Functional Subtotals:** | $ 760.00 | $ 0.00 | $ 760.00 | $ 0.00 | $ 0.00 |
| **USD Originating Subtotals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers: 1**    **Functional Totals:** | $ 760.00 | $ 0.00 | $ 760.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1148    **Name:** AT&T Mobility    **Class ID:** PSI    **User-Defined 1:** Office Supplies

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051039 | INV | 287025562601X | USD | | 8/22/2016 | 10/6/2016 | $ 356.39 | | | | | | | $ 356.39 |
| 00000000000051382 | INV | 287025562601X | USD | | 9/22/2016 | 11/6/2016 | $ 378.82 | | | | | | | $ 378.82 |
| 00000000000051853 | INV | 287025562601X | USD | | 10/22/2016 | 12/6/2016 | $ 383.21 | | | | | | | $ 383.21 |
| 00000000000052160 | INV | 287025562601X | USD | | 11/22/2016 | 1/6/2017 | $ 388.92 | | | | | | | $ 388.92 |
| 00000000000052161 | INV | 287025562601X | USD | | 12/22/2016 | 2/5/2017 | $ 388.36 | | | | | | | $ 388.36 |

| | Balance | | | | |
|---|---|---|---|---|---|
| **Functional Subtotals:** | $ 1,895.70 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,895.70 |
| **USD Originating Subtotals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vouchers: 5**    **Functional Totals:** | $ 1,895.70 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,895.70 |

**Vendor ID:** 1149    **Name:** Jan-Pro of Southern Colorado    **Class ID:** PSI    **User-Defined 1:** Outside Services

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052165 | INV | 58194 | USD | | 1/2/2017 | 2/16/2017 | $ 215.00 | | | | | | | $ 215.00 |
| 00000000000052410 | INV | 58736 | USD | | 2/1/2017 | 3/18/2017 | $ 215.00 | | | | | | | $ 215.00 |

**Case:16-16897-MER   Doc#:324   Filed:08/07/17   Entered:08/07/17 15:29:00   Page37 of 60**

Photo Stencil LLC

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052723 | INV | 59469 | USD | | 2/28/2017 | 4/14/2017 | $ 195.00 | | | | | | | $ 195.00 |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 625.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 625.00 |
| | | | | USD | | Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | Vouchers: 3 | | | | | Functional Totals: | $ 625.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 625.00 |

**Vendor ID: 1150**      **Name:** Xcel Energy      **Class ID:** PSI      **User-Defined 1:** Utilities

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000053217 | INV | 545624472 | USD | | 5/8/2017 | 6/22/2017 | $ 23,111.60 | | | | | | $ 23,111.60 | |
| 00000000000053468 | INV | 549373511 | USD | | 6/7/2017 | 7/22/2017 | $ 25,345.22 | | | | $ 25,345.22 | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 48,456.82 | | | | $ 25,345.22 | $ 0.00 | $ 23,111.60 | $ 0.00 |
| | | | | USD | | Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | Vouchers: 2 | | | | | Functional Totals: | $ 48,456.82 | | | | $ 25,345.22 | $ 0.00 | $ 23,111.60 | $ 0.00 |

**Vendor ID: 1151**      **Name:** North Table Mountain Water and Sanitation      **Class ID:** PSI      **User-Defined 1:** Utilities

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051045 | INV | 081516 | USD | | 8/15/2016 | 9/29/2016 | $ 1,322.82 | | | | | | | $ 1,322.82 |
| 00000000000051707 | INV | 091516 | USD | | 9/15/2016 | 10/30/2016 | $ 2,539.10 | | | | | | | $ 2,539.10 |
| 00000000000053218 | INV | 051517 | USD | | 5/15/2017 | 6/29/2017 | $ 2,283.80 | | | | | | $ 2,283.80 | |
| 00000000000053219 | INV | 061517 | USD | | 6/15/2017 | 7/30/2017 | $ 2,667.72 | | | | $ 2,667.72 | | | |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 8,813.44 | | | | $ 2,667.72 | $ 0.00 | $ 2,283.80 | $ 3,861.92 |
| | | | | USD | | Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | Vouchers: 4 | | | | | Functional Totals: | $ 8,813.44 | | | | $ 2,667.72 | $ 0.00 | $ 2,283.80 | $ 3,861.92 |

**Vendor ID: 1152**      **Name:** DHL Express - USA      **Class ID:** PSI      **User-Defined 1:** Freight

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051141 | INV | DEN000021763 | USD | | 7/31/2016 | 9/14/2016 | $ 36.00 | | | | | | | $ 36.00 |
| 00000000000051207 | INV | DEN000022102 | USD | | 8/31/2016 | 10/15/2016 | $ 36.00 | | | | | | | $ 36.00 |
| 00000000000051379 | INV | 0000223955 | USD | | 9/30/2016 | 11/14/2016 | $ 36.00 | | | | | | | $ 36.00 |

| | | | | | | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Functional Subtotals: | $ 108.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 108.00 |
| | | | | USD | | Originating Subtotals: | $ 0.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | Vouchers: 3 | | | | | Functional Totals: | $ 108.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 108.00 |

System: 7/31/2017  7:19:18 PM
User Date: 7/31/2017

**PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**

Page: 14
User ID: KNanney

Case:16-16897-MER   Doc#:324   Filed:08/07/17   Entered:08/07/17 15:29:00   Page38 of 60
Photo Stencil LLC

| Vendor ID: 1157 | | | Name: Infinite Graphics Incorporated | | | | | Class ID: PSI | | User-Defined 1: Equipment | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000052162 | INV | 71098 | USD | | 1/2/2017 | 2/16/2017 | $ 3,500.00 | | | | | | | $ 3,500.00 |
| 0000000000045141 | PMT | | USD | | | | | | | | | | | ($ 1,250.00) |
| 0000000000052483 | INV | 71109 | USD | | 2/3/2017 | 3/20/2017 | $ 3,500.00 | | | | | | | $ 3,500.00 |
| 0000000000052729 | INV | 71115 | USD | | 3/9/2017 | 4/23/2017 | $ 3,500.00 | | | | | | | $ 3,500.00 |
| 0000000000052860 | INV | 71119 | USD | | 4/1/2017 | 5/16/2017 | $ 3,500.00 | | | | | | | $ 3,500.00 |
| 0000000000053049 | INV | 71122 | USD | | 5/1/2017 | 6/15/2017 | $ 3,500.00 | | | | | | | $ 3,500.00 |
| 0000000000053463 | INV | 71141 | USD | | 6/1/2017 | 7/16/2017 | $ 3,500.00 | | | | | | $ 3,500.00 | |
| 0000000000053462 | INV | 71149 | USD | | 7/1/2017 | 8/15/2017 | $ 3,500.00 | | | | $ 3,500.00 | | | |

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 23,250.00 | $ 3,500.00 | $ 3,500.00 | $ 0.00 | $ 16,250.00 |
| | USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 7 | Functional Totals: | $ 23,250.00 | $ 3,500.00 | $ 3,500.00 | $ 0.00 | $ 16,250.00 |

| Vendor ID: 1166 | | | Name: Home Depot.com | | | | Class ID: PSI | | User-Defined 1: Mfg Supplies | |
|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000052250 | INV | W556388377 | USD | | 12/28/2016 | 2/11/2017 | $ 403.04 | | | | | | | $ 403.04 |
| 0000000000044755 | PMT | | USD | | | | | | | | | | | ($ 313.29) |

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 89.75 | $ 0.00 | $ 0.00 | $ 0.00 | $ 89.75 |
| | USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 89.75 | $ 0.00 | $ 0.00 | $ 0.00 | $ 89.75 |

| Vendor ID: 1168 | | | Name: Dickson Inc | | | | Class ID: PSI | | User-Defined 1: Mfg Supplies | |
|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051399 | INV | INV1017289 | USD | | 10/3/2016 | 11/17/2016 | $ 105.00 | | | | | | | $ 105.00 |

| | | | | | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 105.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 105.00 |
| | USD Originating Subtotals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 105.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 105.00 |

| Vendor ID: 1171 | | | Name: Kathy Hill | | | | Class ID: PSI | | User-Defined 1: Lender | |
|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000051856 | INV | NOV 16 MILEAG | USD | | 11/11/2016 | 12/26/2016 | $ 52.50 | | | | | | | $ 52.50 |

System: 7/31/2017 7:19:18 PM  **PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE**  Page: 15
User Date: 7/31/2017  User ID: KNanney

Case:16-16897-MER  Doc#:324  Filed:08/07/17  Entered:08/07/17 15:29:00  Page39 of 60
Photo Stencil, LLC

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| Functional Subtotals: | | $ 52.50 | $ 0.00 | $ 0.00 | $ 0.00 | $ 52.50 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 52.50 | $ 0.00 | $ 0.00 | $ 0.00 | $ 52.50 |

**Vendor ID:** 1177    **Name:** Pitney Bowes Inc.    **Class ID:** PSI    **User-Defined 1:** Office Supplies

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051352 | INV | 1001425671 | USD | | 7/29/2016 | 9/12/2016 | $ 97.74 | | | | | | | $ 97.74 |

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| Functional Subtotals: | | $ 97.74 | $ 0.00 | $ 0.00 | $ 0.00 | $ 97.74 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 97.74 | $ 0.00 | $ 0.00 | $ 0.00 | $ 97.74 |

**Vendor ID:** 1178    **Name:** Silver Anvil Engineering Corporation    **Class ID:** PSI    **User-Defined 1:** Equipment

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051942 | INV | 112316 | USD | | 11/23/2016 | 1/7/2017 | $ 401.27 | | | | | | | $ 401.27 |

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| Functional Subtotals: | | $ 401.27 | $ 0.00 | $ 0.00 | $ 0.00 | $ 401.27 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 401.27 | $ 0.00 | $ 0.00 | $ 0.00 | $ 401.27 |

**Vendor ID:** 1179    **Name:** Humana Health Plan, Inc.    **Class ID:** PSI    **User-Defined 1:** Benefits

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000053481 | INV | 939833698 | USD | | 6/1/2017 | 7/16/2017 | $ 13,717.89 | | | | | $ 13,717.89 | | |

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| Functional Subtotals: | | $ 13,717.89 | $ 0.00 | $ 13,717.89 | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 13,717.89 | $ 0.00 | $ 13,717.89 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1180    **Name:** Colorado Scale Center    **Class ID:** PSI    **User-Defined 1:** Calibration

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000051880 | INV | SS1016094 | USD | | 10/25/2016 | 10/25/2016 | $ 300.00 | | | | | | | $ 300.00 |

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| Functional Subtotals: | | $ 300.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 300.00 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | $ 300.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 300.00 |

**Vendor ID:** 1185    **Name:** Rideshare by Enterprise    **Class ID:** PSI    **User-Defined 1:** Outside Services

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000052716 | INV | 006 | USD | | 2/27/2017 | 4/13/2017 | $ 2,480.00 | | | | | | | $ 2,480.00 |

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Case:16-16897-MER   Doc#:324   Filed:08/07/17   Entered:08/07/17 15:29:00   Page40 of 60

Photo Stencil, LLC

| Voucher/Payment No. | Type | | | | | | | | | | ($ 2,407.78) |

00000000000045145 PMT   USD   ($ 2,407.78)

| | | | Balance | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Functional Subtotals: | | | $ 72.22 | $ 0.00 | $ 0.00 | $ 0.00 | $ 72.22 |
| USD Originating Subtotals: | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | | $ 72.22 | $ 0.00 | $ 0.00 | $ 0.00 | $ 72.22 |

| Vendor ID: 1205 | | Name: ScanCad | | Class ID: PSI | | User-Defined 1: Equipment |

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 00000000000052050 | INV | 25796 | USD | | 12/27/2016 | 2/10/2017 | $ 5,370.00 | | | | | | | $ 5,370.00 |
| 00000000000045496 | PMT | | USD | | | | | | | | | | | ($ 1,790.00) |
| 00000000000045763 | PMT | | USD | | | | | | | | | | | ($ 500.00) |
| 00000000000045796 | PMT | | USD | | | | | | | | | | | ($ 500.00) |
| 00000000000045731 | PMT | | USD | | | | | | | | | | | ($ 500.00) |
| 00000000000045749 | PMT | | USD | | | | | | | | | | | ($ 500.00) |

| | | | Balance | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Functional Subtotals: | | | $ 1,580.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,580.00 |
| USD Originating Subtotals: | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | | $ 1,580.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,580.00 |

| Vendor ID: 1220 | | Name: NSL Analytical Services, Inc. | | Class ID: PSI | | User-Defined 1: Lab Testing |

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 00000000000045647 | PMT | 0000000000004 | USD | | 5/25/2017 | | ($ 280.00) | | | | | ($ 280.00) | | |

| | | | Balance | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Functional Subtotals: | | | ($ 280.00) | $ 0.00 | ($ 280.00) | $ 0.00 | $ 0.00 |
| USD Originating Subtotals: | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | | ($ 280.00) | $ 0.00 | ($ 280.00) | $ 0.00 | $ 0.00 |

| Vendor ID: 1222 | | Name: Flood & Peterson | | Class ID: PSI | | User-Defined 1: Insurance |

| Voucher/Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | Functional / Originating 31 - 45 Days | 46 - 60 Days | 61+ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 00000000000052741 | INV | 10004406 | USD | | 2/28/2017 | 4/14/2017 | $ 29,096.59 | | | | | | | $ 29,096.59 |
| 00000000000045135 | PMT | | USD | | | | | | | | | | | ($ 16,629.67) |
| 00000000000045147 | PMT | | USD | | | | | | | | | | | ($ 6,233.46) |

| | | | Balance | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Functional Subtotals: | | | $ 6,233.46 | $ 0.00 | $ 0.00 | $ 0.00 | $ 6,233.46 |
| USD Originating Subtotals: | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 1 | Functional Totals: | | $ 6,233.46 | $ 0.00 | $ 0.00 | $ 0.00 | $ 6,233.46 |

# PAYABLES DETAILED HISTORICAL AGED TRIAL BALANCE

Photo Stencil, LLC

| Vendor ID: | 1234 | | Name: | NuAge Experts | | | Class ID: | PSI | | | | User-Defined 1: | Outside Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Type | Doc Number | Currency ID | Exchange Rate | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Functional / Originating | | |
| 00000000000053248 | INV | 3620 | USD | | 5/16/2017 | 6/30/2017 | $ 341.25 | | | | | | $ 341.25 | |
| 00000000000053250 | INV | 3751 | USD | | 6/4/2017 | 7/19/2017 | $ 195.00 | | | | $ 195.00 | | | |
| 00000000000053249 | INV | 3849 | USD | | 6/19/2017 | 8/3/2017 | $ 48.75 | | | | $ 48.75 | | | |
| 00000000000053251 | INV | 3710 | USD | | 6/29/2017 | 8/13/2017 | $ 48.75 | | | | $ 48.75 | | | |

| | | Balance | | | | |
|---|---|---|---|---|---|---|
| | Functional Subtotals: | $ 633.75 | $ 292.50 | $ 0.00 | $ 341.25 | $ 0.00 |
| USD Originating Subtotals: | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vouchers: 4 | Functional Totals: | $ 633.75 | $ 292.50 | $ 0.00 | $ 341.25 | $ 0.00 |

| | Vendors | Balance | Current Period | 31 - 45 Days | 46 - 60 Days | 61+ |
|---|---|---|---|---|---|---|
| Functional Grand Totals: | 51 | $ 362,894.15 | $ 43,748.10 | $ 68,560.37 | $ 27,399.47 | $ 223,186.21 |

**16-16897 Photo Stencil**
**Detailed Accounts Receivable Aging**
**For Period Ended:  July 2, 2017**

| Pre/Post Petition | Cust | DocDate | Balance |
|---|---|---|---|
| Pre-Petition | 3712 | 04/09/13 | (2,350.00) |
| Pre-Petition | 1283 | 01/08/14 | (821.82) |
| Pre-Petition | 1283 | 05/28/14 | (1,950.00) |
| Pre-Petition | 1283 | 06/17/14 | (140.00) |
| Pre-Petition | 0864 | 06/25/14 | (2,685.00) |
| Pre-Petition | 1283 | 07/16/14 | (140.00) |
| Pre-Petition | 1283 | 09/03/14 | (600.00) |
| Pre-Petition | 1283 | 10/15/14 | (1,020.00) |
| Pre-Petition | NA0118 | 01/21/15 | (6,000.00) |
| Pre-Petition | 0900 | 02/25/15 | (14.00) |
| Pre-Petition | 0900 | 04/01/15 | (125.00) |
| Pre-Petition | 0900 | 05/06/15 | (633.00) |
| Pre-Petition | NA0077 | 05/20/15 | (140.00) |
| Pre-Petition | 1283 | 05/26/15 | (375.00) |
| Pre-Petition | 0380 | 04/15/16 | 310.00 |
| Pre-Petition | 0380 | 04/20/16 | 310.00 |
| Pre-Petition | 0380 | 04/20/16 | 310.00 |
| Pre-Petition | 3715 | 06/02/16 | (720.00) |
| Pre-Petition | 1655 | 06/03/16 | (52.44) |
| Pre-Petition | 2003 | 06/20/16 | 490.00 |
| Pre-Petition | 3785 | 07/08/16 | 255.00 |
| Post-Petition | 2003 | 09/13/16 | 340.00 |
| Post-Petition | 0380 | 09/26/16 | (216.40) |
| Post-Petition | 3306 | 09/26/16 | (792.00) |
| Post-Petition | 0046 | 10/04/16 | (305.00) |
| Post-Petition | 0456 | 10/20/16 | (250.00) |
| Post-Petition | 0036 | 11/02/16 | 150.00 |
| Post-Petition | 5289 | 11/03/16 | 235.00 |
| Post-Petition | 3746 | 11/10/16 | (1,114.54) |
| Post-Petition | NA0119 | 11/16/16 | (41.13) |
| Post-Petition | 1151 | 12/01/16 | 598.00 |
| Post-Petition | 1029 | 12/30/16 | (821.50) |
| Post-Petition | 3354 | 01/25/17 | 1,070.00 |
| Post-Petition | 1752 | 01/27/17 | 391.09 |
| Post-Petition | 3354 | 02/10/17 | 120.00 |
| Post-Petition | 3772 | 02/15/17 | 360.00 |
| Post-Petition | 3597 | 02/20/17 | 598.00 |
| Post-Petition | 1655 | 02/23/17 | 10.00 |
| Post-Petition | 0379 | 03/07/17 | 565.00 |
| Post-Petition | 0379 | 03/07/17 | 565.00 |
| Post-Petition | 3597 | 03/10/17 | 598.00 |
| Post-Petition | NA0119 | 03/15/17 | (63.25) |
| Post-Petition | NA0119 | 03/15/17 | (300.00) |
| Post-Petition | 3066 | 03/16/17 | 490.00 |
| Post-Petition | NA0119 | 03/22/17 | (71.30) |
| Post-Petition | 3597 | 03/28/17 | 1,000.00 |
| Post-Petition | 0379 | 03/29/17 | 575.00 |
| Post-Petition | 0379 | 03/29/17 | 565.00 |
| Post-Petition | 0379 | 03/29/17 | 565.00 |
| Post-Petition | 0379 | 03/31/17 | 665.00 |

| | | | |
|---|---|---|---|
| Post-Petition | 3597 | 03/31/17 | 598.00 |
| Post-Petition | 1655 | 04/03/17 | 350.00 |
| Post-Petition | 1655 | 04/03/17 | 350.00 |
| Post-Petition | 1655 | 04/03/17 | 350.00 |
| Post-Petition | 1655 | 04/03/17 | 350.00 |
| Post-Petition | 1655 | 04/03/17 | 350.00 |
| Post-Petition | 6007 | 04/04/17 | (411.35) |
| Post-Petition | NA0119 | 04/05/17 | (550.00) |
| Post-Petition | 1655 | 04/05/17 | 350.00 |
| Post-Petition | 1655 | 04/06/17 | 350.00 |
| Post-Petition | 1655 | 04/06/17 | 350.00 |
| Post-Petition | 1655 | 04/06/17 | 350.00 |
| Post-Petition | 1655 | 04/07/17 | 350.00 |
| Post-Petition | 1655 | 04/07/17 | 350.00 |
| Post-Petition | 1655 | 04/10/17 | 350.00 |
| Post-Petition | 1655 | 04/11/17 | 350.00 |
| Post-Petition | 6007 | 04/11/17 | (371.71) |
| Post-Petition | 1655 | 04/12/17 | 350.00 |
| Post-Petition | 1655 | 04/12/17 | 350.00 |
| Post-Petition | 1655 | 04/12/17 | 350.00 |
| Post-Petition | 1655 | 04/12/17 | 350.00 |
| Post-Petition | 1655 | 04/17/17 | 350.00 |
| Post-Petition | 1655 | 04/20/17 | 350.00 |
| Post-Petition | 1655 | 04/25/17 | 350.00 |
| Post-Petition | 1655 | 04/25/17 | 350.00 |
| Post-Petition | 1655 | 04/27/17 | 350.00 |
| Post-Petition | 0379 | 04/28/17 | 685.00 |
| Post-Petition | 0379 | 04/28/17 | 685.00 |
| Post-Petition | 1655 | 05/02/17 | 350.00 |
| Post-Petition | 1655 | 05/02/17 | 350.00 |
| Post-Petition | 1655 | 05/03/17 | 350.00 |
| Post-Petition | 1655 | 05/03/17 | 350.00 |
| Post-Petition | 1655 | 05/04/17 | 350.00 |
| Post-Petition | 1655 | 05/04/17 | 350.00 |
| Post-Petition | 1655 | 05/08/17 | 350.00 |
| Post-Petition | NA0119 | 05/10/17 | (126.50) |
| Post-Petition | 1598 | 05/10/17 | 950.00 |
| Post-Petition | 1655 | 05/11/17 | 350.00 |
| Post-Petition | 1655 | 05/11/17 | 350.00 |
| Post-Petition | 1655 | 05/12/17 | 350.00 |
| Post-Petition | 1655 | 05/12/17 | 350.00 |
| Post-Petition | 1655 | 05/12/17 | 350.00 |
| Post-Petition | 1655 | 05/17/17 | 350.00 |
| Post-Petition | 1655 | 05/17/17 | 350.00 |
| Post-Petition | 1655 | 05/19/17 | 350.00 |
| Post-Petition | 1655 | 05/19/17 | 350.00 |
| Post-Petition | 1655 | 05/19/17 | 350.00 |
| Post-Petition | 0379 | 05/26/17 | 575.00 |
| Post-Petition | 0379 | 05/26/17 | 685.00 |
| Post-Petition | 0379 | 05/31/17 | 575.00 |
| Post-Petition | 1655 | 06/06/17 | 350.00 |
| Post-Petition | 1655 | 06/06/17 | 350.00 |
| Post-Petition | 1655 | 06/07/17 | 350.00 |
| Post-Petition | 1655 | 06/12/17 | 350.00 |
| Post-Petition | 1655 | 06/12/17 | 350.00 |

| | | | |
|---|---|---|---|
| Post-Petition | 1655 | 06/13/17 | 350.00 |
| Post-Petition | 1655 | 06/15/17 | 350.00 |
| Post-Petition | 1655 | 06/15/17 | 350.00 |
| Post-Petition | 3597 | 06/15/17 | (598.00) |
| Post-Petition | 1596 | 06/15/17 | 110.00 |
| Post-Petition | 1655 | 06/16/17 | 350.00 |
| Post-Petition | 1655 | 06/19/17 | 350.00 |
| Post-Petition | 1655 | 06/19/17 | 350.00 |
| Post-Petition | 1655 | 06/19/17 | 350.00 |
| Post-Petition | 1655 | 06/20/17 | 350.00 |
| Post-Petition | 1655 | 06/20/17 | 350.00 |
| Post-Petition | 1655 | 06/20/17 | 350.00 |
| Post-Petition | 1655 | 06/20/17 | 350.00 |
| Post-Petition | 3082 | 06/21/17 | 1,199.53 |
| Post-Petition | 3082 | 06/21/17 | 1,199.53 |
| Post-Petition | 3066 | 06/22/17 | 1,250.00 |
| Post-Petition | 1283 | 06/23/17 | 200.00 |
| Post-Petition | 1655 | 06/23/17 | 350.00 |
| Post-Petition | 0193 | 06/23/17 | 520.00 |
| Post-Petition | 1655 | 06/26/17 | 350.00 |
| Post-Petition | 1655 | 06/26/17 | 350.00 |
| Post-Petition | 3582 | 06/26/17 | 215.00 |
| Post-Petition | 3565 | 06/27/17 | 620.00 |
| Post-Petition | 1655 | 06/27/17 | 350.00 |
| Post-Petition | 0900 | 06/28/17 | 220.00 |
| Post-Petition | 0502 | 06/29/17 | 3,500.00 |
| Post-Petition | 3066 | 06/29/17 | (1,250.00) |
| Post-Petition | 1283 | 06/30/17 | 200.00 |
| Post-Petition | 1655 | 06/30/17 | 350.00 |

21,073.21

**16-16897 Photo Stencil, LLC**
**Form 2-E Schedules of Payments and Transfers to Principals/Executives**
**For Period 5-29-17 to 7-2-17**

| Vendor ID | Position | Document Type | Document Date | Document Amount | Nature of Payment |
|---|---|---|---|---|---|
| 1043 | CEO | Payment | 6/9/2017 | $969.67 | Payroll 6-9-17 |
| 1043 | CEO | Payment | 6/22/2017 | $969.67 | Payroll 6-23-17 |
| 1097 | CFO | Payment | 6/9/2017 | $2,643.24 | Payroll 6-9-17 |
| 1097 | CFO | Payment | 6/22/2017 | $2,593.24 | Payroll 6-23-17 |
| 1099 | President | Payment | 6/9/2017 | $3,728.93 | Payroll 6-9-17 |
| 1099 | President | Payment | 6/22/2017 | $2,553.40 | Payroll 6-23-17 |
| 1100 | VP of Customer Support/Engineering | Payment | 6/9/2017 | $3,104.71 | Payroll 6-9-17 |
| 1100 | VP of Customer Support/Engineering | Payment | 6/22/2017 | $3,054.71 | Payroll 6-23-17 |

Photo Stencil, LLC
Account Reconciliation
Account #10109-00-01 Wells Fargo Restricted Account
Bank Account #      3397
As of :               6/30/2017

BALANCE PER BANK                                                                                          $            -

ADD DEPOSITS IN TRANSIT

                5/31/2017        Deposit                                          15,255.24

                Total Deposits In Transit                                                             $    15,255.24

                Total Adjustments to Bank

                                ADJUSTED BALANCE PER BANK                                             $    15,255.24

BALANCE PER BOOKS                                                                                     $    16,405.34

ADD ADJUSTMENTS TO BOOKS

                4/13/2016        Deposit to Restricted-Intel Credit Card?           (430.00)
                4/22/2016        Deposit to Restricted-El Sienna Rejection          (720.00)
                                 Misc Adjustment                                     (0.10)

                Total Adjustments to Book                                                             $    (1,150.10)

LESS ADJUSTMENTS TO BOOKS

                Total Adjustments to Book                                                             $            -

                                ADJUSTED BALANCE PER BOOK                                             $    15,255.24

                                                                    Difference                       $            -

# WellsOne® Account

Account number:     **3397** ■ June 1, 2017 - June 30, 2017 ■ Page 1 of 4



CELTIC CAPITAL CORPORATION
COLLECTION ACCOUNT FOR PHOTO STENCIL LLC
4725 CENTENNIAL BLVD
COLORADO SPRINGS CO 80919-3306

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 3397 | $0.00 | $252,095.78 | -$252,095.78 | $0.00 |

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/19 | 490.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | 06/27 | 410.00 | Wholesale Lockbox Deposit Denver Box 912454 Deposit 1 |
| | | **$900.00** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 1,421.00 | Intel 1073 PO/Remit Jun 01 1009200558963 E*12*000010125\GE*000001*099119233\lea*00001*0991 |
| | 06/01 | 600.00 | Hp Caribe - A.P. Payments 170531 2000027927 Photo Stencil Inc. |
| | 06/01 | 598.00 | Rs Carol Stream Vendor Pmt 170531 Photo Stencil L Photo Stencil LLC |
| | 06/01 | 10,269.80 | WT Fed#06545 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S06715200Ef501 Trn#170601006431 Rfb# |
| | 06/02 | 7,600.00 | Qorvo US, Inc. 2000249302 2000249302 47*0333~GE*0001*273270601~lea*0001*054727327~ |
| | 06/02 | 3,775.00 | 06/02Bankcard Deposit -0329370030 |
| | 06/02 | 2,450.00 | WT Fed#09929 Banco Nacional DE /Org=Photo Stencil S DE RI DE Cv Srf# S0671532706F01 Trn#170602161344 Rfb# |
| | 06/02 | 554.55 | WT Fed#02030 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0671530Aed201 Trn#170602006918 Rfb# |
| | 06/02 | 510.37 | WT Fed#00592 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44025686B Trn#170602008033 Rfb# |
| | 06/05 | 6,860.00 | Intel 1073 PO/Remit Jun 04 1009200560080 099205518\lea*00001*099205518\ |

Account number: 3397 ■ June 1, 2017 - June 30, 2017 ■ Page 2 of 4



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/05 | 821.50 | Medtronic EDI Paymts 4410793183 00000038\GE*1*1\Iea*1*083046880\ |
| | 06/08 | 17,857.14 | WT Fed#06113 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0671590127D01 Trn#170608005838 Rfb# |
| | 06/08 | 3,602.80 | WT Fed#05252 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0671590484901 Trn#170608005938 Rfb# |
| | 06/08 | 2,100.00 | WT Fed#06217 Banco Nacional DE /Org=Photo Stencil S DE RI DE Cv Srf# S067159232A001 Trn#170608104015 Rfb# |
| | 06/08 | 1,424.12 | WT Fed#00673 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44026523B Trn#170608008766 Rfb# |
| | 06/09 | 1,016.50 | The Boeing CO Bcagpaysvc 0006055327 Tm*003*20170609\SE*17*000000152\GE*1*26507\Iea*1* |
| | 06/09 | 950.00 | Qorvo US, Inc. 2000249908 2000249908 892663~ |
| | 06/09 | 13,396.00 | WT Fed#01659 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S06716000D9901 Trn#170609003113 Rfb# |
| | 06/09 | 525.37 | WT Fed#08268 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0671600Ab1901 Trn#170609006617 Rfb# |
| | 06/12 | 6,223.00 | Intel 1073 PO/Remit Jun 11 1009200561627 9351030\Iea*00001*099351030\ |
| | 06/12 | 2,720.00 | Skyworks Solutio Vendor Pay 120963 Photo Stencil LLC |
| | 06/12 | 1,256.00 | The Boeing CO Bcagpaysvc 0006055733 *20170612\SE*17*000000186\GE*1*26513\Iea*1*000012 |
| | 06/12 | 950.00 | WT Fed#00820 Silicon Valley Ban /Org=Zglue, Inc. Srf# 20171630338300 Trn#170612010756 Rfb# |
| | 06/12 | 4,140.00 | WT F60612096289000 Siam Commercial /Org=1/Maxtors Intertrade CO.,Ltd Srf# F60612096289000 Trn#170612017898 Rfb# |
| | 06/13 | 1,136.50 | The Boeing CO Bcagpaysvc 0006056184 Tm*003*20170613\SE*17*000000214\GE*1*26521\Iea*1* |
| | 06/15 | 761.50 | Delphi Automotiv Payments 170615 74302000915132 Photo Stencil, LLC |
| | 06/15 | 598.00 | Rs Carol Stream Vendor Pmt 170614 Photo Stencil L Photo Stencil LLC |
| | 06/15 | 520.00 | Raytheon Pmd Payment 170615 2004618376 Photostencil.Receivabl |
| | 06/15 | 8,312.35 | WT Fed#06477 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0671660130601 Trn#170615006118 Rfb# |
| | 06/15 | 824.05 | WT Fed#02213 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S06716613Cbb01 Trn#170615010419 Rfb# |
| | 06/16 | 4,750.00 | Qorvo US, Inc. 2000250667 2000250667 413~SE*41*0255~GE*0001*639870615~Iea*0001*0550639 |
| | 06/16 | 2,650.00 | Amkor Technology 0001202611 2110002338 Photo Stencil LLC |
| | 06/16 | 1,136.50 | The Boeing CO Bcagpaysvc 0006057504 Tm*003*20170616\SE*17*000000168\GE*1*26541\Iea*1* |
| | 06/16 | 4,998.77 | WT Fed#00625 Industrial and Com /Org=Intel Products (Chengdu) Ltd. Srf# Scnicbk44027760B Trn#170616008233 Rfb# |
| | 06/16 | 3,000.00 | WT Fed#01867 Banco Nacional DE /Org=Photo Stencil S DE RI DE Cv Srf# S0671672421F01 Trn#170616152416 Rfb# |
| | 06/16 | 1,916.37 | WT Fed#01416 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S06716700DA401 Trn#170616003663 Rfb# |
| | 06/16 | 1,421.00 | WT Fed#09432 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0671671127801 Trn#170616009466 Rfb# |
| | 06/19 | 1,500.00 | Skyworks Solutio Vendor Pay 120963 Photo Stencil LLC |



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/19 | 1,421.00 | Intel 1073 PO/Remit Jun 17 1009200562711 E*12*000010336\GE*000001*099465045\Iea*00001*0994 |
| | 06/19 | 1,421.00 | Intel 1073 PO/Remit Jun 18 1009200563299 E*12*000010316\GE*000001*099489272\Iea*00001*0994 |
| | 06/20 | 1,875.00 | 06/20Bankcard Deposit -0329370030 |
| | 06/22 | 34,472.06 | WT Fed#06904 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S067173061D001 Trn#170622005553 Rfb# |
| | 06/22 | 4,020.00 | WT Fed#02055 Banco Nacional DE /Org=Photo Stencil S DE RI DE Cv Srf# S0671732C75B01 Trn#170622118157 Rfb# |
| | 06/22 | 2,245.05 | WT Fed#02515 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S06717318F3001 Trn#170622009380 Rfb# |
| | 06/23 | 6,650.00 | Qorvo US, Inc. 2000251156 2000251156 .00*0.00~Dtm*003*20170424~SE*45*0332~GE*0001*3692 |
| | 06/23 | 3,699.50 | Intel 1073 PO/Remit Jun 23 1009200564033 0609\SE*12*000010206\GE*000001*099583533\Iea*0000 |
| | 06/26 | 2,254.00 | Intel 1073 PO/Remit Jun 24 1009200564335 A*00001*099615009\ |
| | 06/28 | 200.00 | Northrop Grumman A/P 170628 00000000 Ref*Zz*2001041199*Clearing Document\Dtm*009*20170 |
| | 06/29 | 1,821.50 | Medtronic EDI Paymts 4410793183 99389*PO*821.5*821.5*0\Dtm*003*20170426\SE*16*000 |
| | 06/29 | 1,250.00 | Skyworks Solutio Vendor Pay 120963 Photo Stencil LLC |
| | 06/29 | 1,166.10 | GE Aviation Sss ACH Debit 170627 Photo Stencil L 50000456114 Ers-499706-2129980 |
| | 06/29 | 1,040.00 | Raytheon Pmd Payment 170629 2004625665 Photostencil.Receivabl |
| | 06/29 | 761.50 | Delphi Automotiv Payments 170629 74302000838717 Photo Stencil, LLC |
| | 06/29 | 46,497.64 | WT Fed#07367 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S0671800181C01 Trn#170629006943 Rfb# |
| | 06/30 | 5,463.50 | Intel 1073 PO/Remit Jun 30 1009200565473 41450\Iea*00001*099741450\ |
| | 06/30 | 4,870.00 | WT Fed#09171 Citibank Berhad /Org=Intel Technology Sdn Bhd Srf# S067181017Ac01 Trn#170630009272 Rfb# |
| | 06/30 | 2,471.74 | WT Fed#04450 Citibank N.A. /Org=Intel Products Vietnam CO., Ltd Srf# S0671811F51F01 Trn#170630068539 Rfb# |
| | 06/30 | 2,450.00 | WT Fed#07691 Banco Nacional DE /Org=Photo Stencil S DE RI DE Cv Srf# S0671812CD4801 Trn#170630222524 Rfb# |
| | | **$251,195.78** | **Total electronic deposits/bank credits** |
| | | **$252,095.78** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 12,888.80 | ZBA Balance Account Transfer to 4124124454 |
| 06/01 | 06/02 | 572.60 | 06/01Bankcard Deposit -0329370030 |
| | 06/02 | 14,317.32 | ZBA Balance Account Transfer to 4124124454 |
| | 06/05 | 7,681.50 | ZBA Balance Account Transfer to 4124124454 |

Account number: 3397 ■ June 1, 2017 - June 30, 2017 ■ Page 4 of 4



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/08 | 24,984.06 | ZBA Balance Account Transfer to 4124124454 |
| | 06/09 | 15,887.87 | ZBA Balance Account Transfer to 4124124454 |
| | 06/12 | 1,799.98 | Client Analysis Srvc Chrg 170609 Svc Chge 0517 000004122243397 |
| | 06/12 | 13,489.02 | ZBA Balance Account Transfer to 4124124454 |
| | 06/13 | 1,136.50 | ZBA Balance Account Transfer to 4124124454 |
| | 06/15 | 11,015.90 | ZBA Balance Account Transfer to 4124124454 |
| | 06/16 | 19,872.64 | ZBA Balance Account Transfer to 4124124454 |
| | 06/19 | 4,832.00 | ZBA Balance Account Transfer to 4124124454 |
| | 06/20 | 1,875.00 | ZBA Balance Account Transfer to 4124124454 |
| | 06/22 | 40,737.11 | ZBA Balance Account Transfer to 4124124454 |
| | 06/23 | 10,349.50 | ZBA Balance Account Transfer to 4124124454 |
| | 06/26 | 2,254.00 | ZBA Balance Account Transfer to 4124124454 |
| | 06/27 | 410.00 | ZBA Balance Account Transfer to 4124124454 |
| | 06/28 | 200.00 | ZBA Balance Account Transfer to 4124124454 |
| | 06/29 | 52,536.74 | ZBA Balance Account Transfer to 4124124454 |
| | 06/30 | 15,255.24 | ZBA Balance Account Transfer to 4124124454 |
| | | **$252,095.78** | **Total electronic debits/bank debits** |
| | | **$252,095.78** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 0.00 | 06/13 | 0.00 | 06/23 | 0.00 |
| 06/01 | 0.00 | 06/15 | 0.00 | 06/26 | 0.00 |
| 06/02 | 0.00 | 06/16 | 0.00 | 06/27 | 0.00 |
| 06/05 | 0.00 | 06/19 | 0.00 | 06/28 | 0.00 |
| 06/08 | 0.00 | 06/20 | 0.00 | 06/29 | 0.00 |
| 06/09 | 0.00 | 06/22 | 0.00 | 06/30 | 0.00 |
| 06/12 | 0.00 | | | | |

**Average daily ledger balance** **$0.00**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**Photo Stencil, LLC**
**Account Reconciliation**
**Account #10106-00-01 Wells Fargo DIP Operating Account**
**Bank Account #** 9619
**As of :** 6/30/2017

| | | | | | |
|---|---|---|---|---|---|
| BALANCE PER BANK | | | | $ | 24,408.76 |

LESS OUTSTANDING CHECKS:

| Check # | Date | Vendor | Amount | | |
|---|---|---|---|---|---|
| | | | | | |
| | Total Outstanding Checks | | | | - |
| | ADJUSTED BALANCE PER BANK | | | $ | 24,408.76 |

| | | | | | |
|---|---|---|---|---|---|
| BALANCE PER BOOK | | | | | 24,408.76 |
| | Total Adjustments to Book | | | | - |
| | ADJUSTED BALANCE PER BOOK | | | $ | 24,408.76 |

| | | | | | |
|---|---|---|---|---|---|
| | | Difference - pass | | | - |

# Wells Fargo Simple Business Checking

Account number:  ▬  9619  ■  June 1, 2017 - June 30, 2017  ■  Page 1 of 8



PHOTO STENCIL, LLC
DEBTOR IN POSSESSION
CH 11 CASE #16-16897 (CO)
16080 TABLE MOUNTAIN PKWY STE 100
GOLDEN CO 80403-1669

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $30,042.92 |
| Deposits/Credits | 274,815.72 |
| Withdrawals/Debits | - 280,449.88 |
| **Ending balance on 6/30** | **$24,408.76** |
| Average ledger balance this period | $14,787.40 |

Account number:  **9619**

**PHOTO STENCIL, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #16-16897 (CO)**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  9619  ▪ June 1, 2017 - June 30, 2017 ▪ Page 2 of 8



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 6/1 | | WT Seq136181 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# Gw00000004284300 Trn#170601136181 Rfb# 57610 | 11,600.00 | | |
| 6/1 | | Wire Trans Svc Charge - Sequence: 170601136181 Srf# Gw00000004284300 Trn#170601136181 Rfb# 57610 | | 15.00 | |
| 6/1 | | WF Direct Pay-Payment- Payroll 6-1-17-Tran ID Dp13245041 | | 25,546.37 | 16,081.55 |
| 6/2 | | WT Seq117625 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# Gw00000004323997 Trn#170602117625 Rfb# 57637 | 12,600.00 | | |
| 6/2 | | Wire Trans Svc Charge - Sequence: 170602117625 Srf# Gw00000004323997 Trn#170602117625 Rfb# 57637 | | 15.00 | |
| 6/2 | | Wire Trans Svc Charge - Sequence: 170602128557 Srf# Ow00000160717123 Trn#170602128557 Rfb# Ow00000160717123 | | 30.00 | |
| 6/2 | | Wire Trans Svc Charge - Sequence: 170602128689 Srf# Ow00000160717266 Trn#170602128689 Rfb# Ow00000160717266 | | 30.00 | |
| 6/2 | | WT Fed#06933 Fifth Third Bank /Ftr/Bnf=Pixelteq Inc Srf# Ow00000160717123 Trn#170602128557 Rfb# Ow00000160717123 | | 2,500.00 | |
| 6/2 | | WT Seq128689 Pmc Global, Inc. /Bnf=Pmc Financial Services Group Srf# Ow00000160717266 Trn#170602128689 Rfb# Ow00000160717266 | | 2,500.00 | |
| 6/2 | | U. P. S. UPS Bill 1714700002Fr792 Photo Stencil, LLC | | 98.77 | |
| 6/2 | | Paychex Sec Dep Manach Col 170602 1380681 Paychex Manual ACH | | 1,961.84 | |
| 6/2 | | Humana, Inc. Ins Pymt 170531 939833682001939 833712 | | 16,085.52 | 5,460.42 |
| 6/5 | | Purchase authorized on 06/01 Holiday Inn Expres Golden CO S467151004480889 Card 9135 | | 212.86 | |
| 6/5 | | Purchase authorized on 06/02 Ride Share 1042 Colorado Spri CO S467153736309761 Card 9135 | | 1,240.00 | 4,007.56 |
| 6/6 | | WT Seq#96862 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# Gw00000004390332 Trn#170606096862 Rfb# 57680 | 6,900.00 | | |
| 6/6 | | Wire Trans Svc Charge - Sequence: 170606096862 Srf# Gw00000004390332 Trn#170606096862 Rfb# 57680 | | 15.00 | |
| 6/6 | | Wire Trans Svc Charge - Sequence: 170606108972 Srf# Ow00000161403487 Trn#170606108972 Rfb# Ow00000161403487 | | 30.00 | |
| 6/6 | | WT Fed#01688 Bokf NA /Ftr/Bnf=Forum Financial Services Inc Srf# Ow00000161403487 Trn#170606108972 Rfb# Ow00000161403487 | | 4,767.72 | |
| 6/6 | | WF Direct Pay-Payment- Payroll 6-2-17-Tran ID Dp13514329 | | 2,274.30 | 3,820.54 |
| 6/7 | | WT Seq#95460 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# Gw00000004421625 Trn#170607095460 Rfb# 57696 | 14,600.00 | | |
| 6/7 | | Wire Trans Svc Charge - Sequence: 170607095460 Srf# Gw00000004421625 Trn#170607095460 Rfb# 57696 | | 15.00 | |
| 6/7 | | WF Direct Pay-Payment- Tran ID Dp13558975 | | 2,400.00 | 16,005.54 |
| 6/8 | | WT Seq#96230 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# Gw00000004455321 Trn#170608096230 Rfb# 57722 | 9,100.00 | | |
| 6/8 | | eDeposit IN Branch/Store 06/08/17 02:21:42 Pm 3490 Youngfield St Wheat Ridge CO 8730 | 11,688.00 | | |
| 6/8 | | Direct Pay WF Business Pymt Trans | | 6.00 | |
| 6/8 | | Direct Pay Monthly Base | | 10.00 | |
| 6/8 | | Direct Pay Individual Pymt Trans | | 22.00 | |
| 6/8 | | Direct Pay Nonwf Bus Pymt Trans | | 33.00 | |
| 6/8 | | Wire Trans Svc Charge - Sequence: 170608096230 Srf# Gw00000004455321 Trn#170608096230 Rfb# 57722 | | 15.00 | |
| 6/8 | | Purchase authorized on 06/08 Hotels.Com13878768 Hotels.Com WA S587159005881142 Card 9135 | | 214.30 | 36,493.24 |
| 6/9 | | WT Seq117851 Celtic Capital Corporat /Org=Celtic Capital Corp. Srf# Gw00000004495919 Trn#170609117851 Rfb# 57740 | 11,500.00 | | |

Account number:  **9619**  ■ June 1, 2017 - June 30, 2017  ■ Page 3 of 8


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/9 | | Wire Trans Svc Charge - Sequence: 170609117851 Srf# Gw00000004495919 Trn#170609117851 Rbf# 57740 | | 15.00 | |
| 6/9 | | Purchase authorized on 06/02 International Elec Toronto Can S467153651713753 Card 9135 | | 2,667.01 | |
| 6/9 | | Purchase authorized on 06/07 Holiday Inn Expres Golden CO S467157271388574 Card 9135 | | 320.36 | |
| 6/9 | | Purchase authorized on 06/07 Holiday Inn Expres Golden CO S467157538630925 Card 9135 | | 251.55 | |
| 6/9 | | Purchase authorized on 06/07 Holiday Inn Expres Golden CO S387158012568105 Card 9135 | | 2.50 | |
| 6/9 | | Purchase authorized on 06/07 United 016235 800-932-2732 TX S467158771930976 Card 9135 | | 134.20 | |
| 6/9 | | Purchase authorized on 06/07 American Air001213 Fort Worth TX S387158781372542 Card 9135 | | 119.20 | |
| 6/9 | | Purchase authorized on 06/08 Supershuttle Execu 800-258-3826 AZ S387158838873387 Card 9135 | | 48.00 | |
| 6/9 | | WF Direct Pay-Payment- Tran ID Dp13761981 | | 5,000.00 | |
| 6/9 | | WF Direct Pay-Payment- Expense Reimbursements-Tran ID Dp13762829 | | 500.00 | |
| 6/9 | | WF Direct Pay-Payment- Payroll 6-9-17-Tran ID Dp13762827 | | 10,446.55 | |
| 6/9 | | WF Direct Pay-Payment- PO 15940-Tran ID Dp13766545 | | 549.00 | |
| 6/9 | | U. P. S. UPS Bill 1715400002Fr792 Photo Stencil, LLC | | 25.80 | |
| 6/9 | | Tasc Flex Claim 170609 90157739169 Photo Stencil LLC | | 346.14 | |
| 6/9 | | American Express ACH Pmt 170609 W8238 Photo Stencil | | 18,606.36 | 8,961.57 |
| 6/12 | | WT Fed#00130 Heritage Bank of C /Org=Csnk Working Capital Finance C Srf# 20171630051800 Trn#170612157971 Rbf# | 1,249.20 | | |
| 6/12 | | Wire Trans Svc Charge - Sequence: 170612157971 Srf# 20171630051800 Trn#170612157971 Rbf# | | 15.00 | |
| 6/12 | | Purchase authorized on 06/08 Qeh2 3036887531 CO S587159613025574 Card 9135 | | 624.00 | |
| 6/12 | | Purchase authorized on 06/08 Southwes 526853 800-435-9792 TX S387159820543119 Card 9135 | | 119.98 | |
| 6/12 | | Purchase authorized on 06/08 United 016235 800-932-2732 TX S307159853359764 Card 9135 | | 143.20 | |
| 6/12 | | Purchase authorized on 06/08 Southwes 526853 800-435-9792 TX S587160025451740 Card 9135 | | 88.98 | |
| 6/12 | | Purchase authorized on 06/09 United 016235 800-932-2732 TX S587160026541498 Card 9135 | | 143.20 | |
| 6/12 | | Purchase authorized on 06/09 Holiday Inn Expres Golden CO S387160036326422 Card 9135 | | 251.55 | |
| 6/12 | | Purchase authorized on 06/09 Airbnb * Hm8A8Znmm 415-800-5959 CA S587160551116984 Card 9135 | | 123.00 | |
| 6/12 | | WF Direct Pay-Payment- Tran ID Dp13823613 | | 576.80 | 8,125.06 |
| 6/13 | | Purchase authorized on 06/12 Supershuttle Execu 800-258-3826 AZ S387163134553718 Card 9135 | | 48.00 | |
| 6/13 | | WF Direct Pay-Payment- Expense Reimbursements-Tran ID Dp13879051 | | 500.00 | |
| 6/13 | | WF Direct Pay-Payment- Tran ID Dp13887517 | | 2,105.06 | 5,472.00 |
| 6/14 | | WT Fed#00128 Heritage Bank of C /Org=Csnk Working Capital Finance C Srf# 20171650048300 Trn#170614146622 Rbf# | 16,599.57 | | |
| 6/14 | | Wire Trans Svc Charge - Sequence: 170614146622 Srf# 20171650048300 Trn#170614146622 Rbf# | | 15.00 | |
| 6/14 | | Purchase authorized on 06/13 Ride Share 1042 Colorado Spri CO S467164627669916 Card 9135 | | 1,240.00 | |
| 6/14 | | Purchase authorized on 06/14 Hotels.Com13894977 Hotels.Com WA S307164857593405 Card 9135 | | 256.17 | 20,560.40 |
| 6/15 | | WT Fed#00143 Heritage Bank of C /Org=Csnk Working Capital Finance C Srf# 20171660054200 Trn#170615164026 Rbf# | 21,794.45 | | |
| 6/15 | | Wire Trans Svc Charge - Sequence: 170615164026 Srf# 20171660054200 Trn#170615164026 Rbf# | | 15.00 | |
| 6/15 | | Purchase authorized on 06/13 Curbell Plastics, 716-6673377 NY S587164597542741 Card 9135 | | 630.00 | |

Account number: 9619 ■ June 1, 2017 - June 30, 2017 ■ Page 4 of 8



**WELLS FARGO**

## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|--------------------|---------------------|
| 6/15 | | Purchase authorized on 06/14 Datum Alloys Inc Endicott NY S387165678123205 Card 9135 | | 576.79 | |
| 6/15 | | Purchase authorized on 06/14 Ryan Herco - Moto 818-8411141 CA S587165752938443 Card 9135 | | 271.37 | |
| 6/15 | | Recurring Payment authorized on 06/14 Microsoft *Offic 800-642-7676 WA S467165755606707 Card 9135 | | 107.79 | |
| 6/15 | | Purchase authorized on 06/14 IN *Tri-Vision II, 720-9629060 CO S307165786158093 Card 9135 | | 1,308.00 | |
| 6/15 | | WF Direct Pay-Payment- Payroll 6-16-17-Tran ID Dp14068743 | | 18,014.46 | |
| 6/15 | | American Express ACH Pmt 170615 W1972 Photo Stencil | | 3,000.00 | |
| 6/15 | | American Express ACH Pmt 170615 W3108 Photo Stencil | | 18,000.00 | 431.44 |
| 6/16 | | Purchase Return authorized on 06/15 Hotels.Com13894977 Hotels.Com WA S627167549131188 Card 9135 | 256.17 | | |
| 6/16 | | WT Fed#00147 Heritage Bank of C /Org=Csnk Working Capital Finance C Srf# 20171670051100 Trn#170616152880 Rfb# | 7,562.90 | | |
| 6/16 | | Wire Trans Svc Charge - Sequence: 170616152880 Srf# 20171670051100 Trn#170616152880 Rfb# | | 15.00 | |
| 6/16 | | Purchase authorized on 06/15 Harcros Chemicals 913-3213131 KS S467166719727386 Card 9135 | | 900.00 | |
| 6/16 | | WF Direct Pay-Payment- Payroll 6-16-17-Tran ID Dp14167955 | | 6,946.81 | |
| 6/16 | | U. P. S. UPS Bill 1716100002Fr792 Photo Stencil, LLC | | 25.80 | |
| 6/16 | | Paychex-Hrs Hrs Pmt 25188863 Photo Stencil LLC | | 350.00 | 12.90 |
| 6/19 | | WT Fed#00072 Heritage Bank of C /Org=Csnk Working Capital Finance C Srf# 20171700027800 Trn#170619110609 Rfb# | 16,632.39 | | |
| 6/19 | | Wire Trans Svc Charge - Sequence: 170619110609 Srf# 20171700027800 Trn#170619110609 Rfb# | | 15.00 | |
| 6/19 | | Purchase authorized on 06/15 Scancad Internatio 303-888-7528 CO S167166606752638 Card 9135 | | 500.00 | |
| 6/19 | | Purchase authorized on 06/15 The Home Depot #15 Golden CO S587166627107240 Card 9135 | | 112.97 | |
| 6/19 | | Purchase authorized on 06/15 United 016235 800-932-2732 TX S467166687565587 Card 9135 | | 134.20 | |
| 6/19 | | Purchase authorized on 06/15 Holiday Inn Expres Golden CO S307164014060566 Card 9135 | | 480.54 | |
| 6/19 | | Purchase authorized on 06/16 Holiday Inn Expres Golden CO S587167236535188 Card 9135 | | 160.18 | |
| 6/19 | | Purchase authorized on 06/16 Hotels.Com13903126 Hotels.Com WA S587167664749837 Card 9135 | | 208.40 | |
| 6/19 | | Purchase authorized on 06/17 Staples Direct 800-3333330 MA S467167723345101 Card 9135 | | 62.28 | |
| 6/19 | | WF Direct Pay-Payment- Payroll 6-16-17-Tran ID Dp14224857 | | 2,780.00 | |
| 6/19 | | American Express ACH Pmt 170619 W6960 Photo Stencil | | 7,000.00 | 5,191.72 |
| 6/20 | | WT Fed#00085 Heritage Bank of C /Org=Csnk Working Capital Finance C Srf# 20171710033400 Trn#170620106160 Rfb# | 20,065.58 | | |
| 6/20 | | Wire Trans Svc Charge - Sequence: 170620106160 Srf# 20171710033400 Trn#170620106160 Rfb# | | 15.00 | |
| 6/20 | | Withdrawal Made In A Branch/Store | | 987.42 | |
| 6/20 | | WF Direct Pay-Payment- Tran ID Dp14287403 | | 1,500.00 | |
| 6/20 | | WF Direct Pay-Payment- Tran ID Dp14287543 | | 1,812.35 | |
| 6/20 | | American Express ACH Pmt 170620 W7056 Photo Stencil | | 2,000.00 | 18,942.53 |
| 6/21 | | WT Fed#00136 Heritage Bank of C /Org=Csnk Working Capital Finance C Srf# 20171720046000 Trn#170621147697 Rfb# | 12,243.85 | | |
| 6/21 | | Wire Trans Svc Charge - Sequence: 170621147697 Srf# 20171720046000 Trn#170621147697 Rfb# | | 15.00 | |
| 6/21 | | Purchase authorized on 06/21 Uline *Ship Suppl 800-295-5510 WI S467171734783369 Card 9135 | | 760.50 | |
| 6/21 | | WF Direct Pay-Payment- Tran ID Dp14337861 | | 600.88 | |
| 6/21 | | Dept. of Revenue Taxpaymnt 170620 Coltax005850175 Txp*EFT*011*170609*T*0\ | | 542.00 | |
| 6/21 | | Csi Nrth Tble Utlpayment 170620 T20000711 Photo Stencil | | 5,402.63 | |
| 6/21 | | First Insurance Insurance 900-4455457 Photo Stencil, LLC | | 6,560.13 | |
| 6/21 | | IRS Usataxpymt 062117 270575252178089 Photo Stencil LLC | | 4,322.37 | 12,982.87 |

Account number:   **9619** ◾ June 1, 2017 - June 30, 2017 ◾ Page 5 of 8



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/22 | | WT Fed#00116 Heritage Bank of C /Org=Csnk Working Capital Finance C Srf# 20171730046300 Trn#170622138723 Rfb# | 12,385.80 | | |
| 6/22 | | Wire Trans Svc Charge - Sequence: 170622024481 Srf# Ow00000163779554 Trn#170622024481 Rfb# Ow00000163779554 | | 30.00 | |
| 6/22 | | Wire Trans Svc Charge - Sequence: 170622138723 Srf# 20171730046300 Trn#170622138723 Rfb# | | 15.00 | |
| 6/22 | | Purchase authorized on 06/20 Scancad Internatio 303-888-7528 CO S167171712868687 Card 9135 | | 500.00 | |
| 6/22 | | Purchase authorized on 06/22 Amazon.Com Amzn.Com/Bill WA S387172091109065 Card 9135 | | 1,029.05 | |
| 6/22 | | WT Fed#04331 Comerica Bank /Ftr/Bnf=Advanced Chemical Transport Srf# Ow00000163779554 Trn#170622024481 Rfb# Ow00000163779554 | | 1,305.00 | |
| 6/22 | | WF Direct Pay-Payment- Expense Reimbursements-Tran ID Dp14404161 | | 1,000.00 | |
| 6/22 | | WF Direct Pay-Payment- Tran ID Dp14419285 | | 5,000.00 | |
| 6/22 | | WF Direct Pay-Payment- Payroll 6-23-17-Tran ID Dp14419095 | | 9,171.02 | 7,318.60 |
| 6/23 | | WT Fed#00040 Heritage Bank of C /Org=Csnk Working Capital Finance C Srf# 20171740021100 Trn#170623091687 Rfb# | 4,442.55 | | |
| 6/23 | | WT Fed#09802 Bank of America, N /Org=Ps Holding 2 LLC Srf# 20170623000308719 Trn#170623111341 Rfb# Cwclxcnm4 | 15,000.00 | | |
| 6/23 | | WT Fed#00275 Bank of America, N /Org=Ps Holding 1 LLC Srf# 20170623000316379 Trn#170623117225 Rfb# Gy92Lgd52 | 15,000.00 | | |
| 6/23 | | Wire Trans Svc Charge - Sequence: 170623091687 Srf# 20171740021100 Trn#170623091687 Rfb# | | 15.00 | |
| 6/23 | | Wire Trans Svc Charge - Sequence: 170623111341 Srf# 20170623000308719 Trn#170623111341 Rfb# Cwclxcnm4 | | 15.00 | |
| 6/23 | | Wire Trans Svc Charge - Sequence: 170623117225 Srf# 20170623000316379 Trn#170623117225 Rfb# Gy92Lgd52 | | 15.00 | |
| 6/23 | | Purchase authorized on 06/23 Krayden 303-280-2800 CO S467172785726877 Card 9135 | | 454.37 | |
| 6/23 | | WF Direct Pay-Payment- Tran ID Dp14510561 | | 630.00 | |
| 6/23 | | U. P. S. UPS Bill 1716800002F792 Photo Stencil, LLC | | 25.80 | |
| 6/23 | | Tasc Flex Claim 170623 90157739169 Photo Stencil LLC | | 346.14 | |
| 6/23 | | Dept. of Revenue Taxpaymnt 170622 Coltax005853849 Txp*EFT*011*170526*T*0\ | | 542.00 | |
| 6/23 | | IRS Usataxpymt 062317 270757474719383 Photo Stencil LLC | | 4,322.37 | 35,395.47 |
| 6/26 | | Purchase authorized on 06/23 Holiday Inn Expres Golden CO S467172821534230 Card 9135 | | 320.36 | |
| 6/26 | | Purchase authorized on 06/23 IN *Nuage Experts 720-4107900 CO S387173847200283 Card 9135 | | 341.25 | |
| 6/26 | | Purchase authorized on 06/23 Scancad Internatio 303-888-7528 CO S287174548783467 Card 9135 | | 500.00 | |
| 6/26 | | Purchase authorized on 06/23 Hotels.Com13922817 Hotels.Com WA S307174678839485 Card 9135 | | 289.08 | |
| 6/26 | | Purchase authorized on 06/24 Supershuttle Execu 800-258-3826 AZ S387174830100288 Card 9135 | | 24.00 | |
| 6/26 | | American Express ACH Pmt 170626 W7786 Photo Stencil | | 6,000.00 | 27,920.78 |
| 6/27 | | WT Fed#00168 Heritage Bank of C /Org=Csnk Working Capital Finance C Srf# 20171780056000 Trn#170627150678 Rfb# | 13,771.30 | | |
| 6/27 | | Wire Trans Svc Charge - Sequence: 170627150678 Srf# 20171780056000 Trn#170627150678 Rfb# | | 15.00 | |
| 6/27 | | Purchase authorized on 06/26 Republic Services 866-576-5548 AZ S467177506450984 Card 9135 | | 1,131.54 | |
| 6/27 | | WF Direct Pay-Payment- Tran ID Dp14614905 | | 2,400.00 | |
| 6/27 | | American Express ACH Pmt 170627 W7804 Photo Stencil | | 3,500.00 | 34,645.54 |
| 6/28 | | Purchase authorized on 06/26 Krayden 303-280-2800 CO S467177513869948 Card 9135 | | 234.80 | |
| 6/28 | | Purchase authorized on 06/28 Krayden 303-280-2800 CO S307178717352382 Card 9135 | | 239.68 | |

Account number:      9619  ■  June 1, 2017 - June 30, 2017  ■  Page 6 of 8



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/28 | | Purchase authorized on 06/27 Fiero Fluid Power Arvada CO S587178796022149 Card 9135 | | 444.27 | |
| 6/28 | | American Express ACH Pmt 170628 W1788 Photo Stencil | | 2,503.24 | 31,223.55 |
| 6/29 | | WT Fed#00034 Heritage Bank of C /Org=Csnk Working Capital Finance C Srf# 20171800020100 Trn#170629109882 Rfb# | 23,634.20 | | |
| 6/29 | | Wire Trans Svc Charge - Sequence: 170629109882 Srf# 20171800020100 Trn#170629109882 Rfb# | | 15.00 | |
| 6/29 | | Purchase authorized on 06/28 Supershuttle Execu 800-258-3826 AZ S587178539951075 Card 9135 | | 24.00 | |
| 6/29 | | Purchase authorized on 06/27 American Air001213 Fort Worth TX S38717854091810 Card 9135 | | 53.20 | |
| 6/29 | | WF Direct Pay-Payment- Payroll 6-29-17-Tran ID Dp14779459 | | 26,266.25 | |
| 6/29 | | WF Direct Pay-Payment- Tran ID Dp14784463 | | 8,000.00 | 20,499.30 |
| 6/30 | | WT Fed#00235 Heritage Bank of C /Org=Csnk Working Capital Finance C Srf# 20171810072100 Trn#170630247348 Rfb# | 16,189.76 | | |
| 6/30 | | Wire Trans Svc Charge - Sequence: 170630247348 Srf# 20171810072100 Trn#170630247348 Rfb# | | 15.00 | |
| 6/30 | | Purchase authorized on 06/28 Scancad Internatio 303-888-7528 CO S007179731371916 Card 9135 | | 500.00 | |
| 6/30 | | Purchase authorized on 06/29 Interstate Chemica 724-981-3771 PA S467180646203181 Card 9135 | | 239.50 | |
| 6/30 | | WF Direct Pay-Payment- Tran ID Dp14932463 | | 1,500.00 | |
| 6/30 | | WF Direct Pay-Payment- Tran ID Dp14933331 | | 10,000.00 | |
| 6/30 | | U. P. S. UPS Bill 1717500002Fr792 Photo Stencil, LLC | | 25.80 | 24,408.76 |
| **Ending balance on 6/30** | | | | | 24,408.76 |
| **Totals** | | | **$274,815.72** | **$280,449.88** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2017 - 06/30/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $500.00 | $14,787.00 ☑ |
| C1/C1 | | |

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 26 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

Account number:       9619   ■  June 1, 2017 - June 30, 2017   ■  Page 7 of 8



**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 15, 2017.
To see what is changing, please visit wellsfargo.com/onlineupdates.

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Account Agreement ("Agreement") dated April 24, 2017. Effective August 15, 2017, in the section titled "Rights and Responsibilities", the subsections "When can you close your account?" and "If you request to close your account, we may allow you to keep funds in your account to cover outstanding Items to be paid" are deleted and replaced with the following:

**When can you close your account?**

You can request to close your account at any time if the account is in good standing (e.g., does not have a negative balance or restrictions such as legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.
- All outstanding Items need to be processed and posted to your account before your request to close. Once the account is closed Items will be returned unpaid.
- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, debit card payments, and direct deposits) otherwise, they may be returned unpaid.

We will not be liable for any loss or damage that may result from not honoring Items or recurring payments or withdrawals that are presented or received after your account is closed.

At the time of your request to close:
- For interest-earning accounts, it stops earning interest from the date you request to close your account.
- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
- The Agreement continues to apply.
- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance. Even after your account is closed, you will remain responsible for any negative balance.

In California branches you can request to close your account at any time if the account does not have any restrictions such as legal order holds or court blocks. Even after your account is closed, you will remain responsible for any negative balance.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

Account number:        I619   ■  June 1, 2017 - June 30, 2017  ■  Page 8 of 8



**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your         $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ ._____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801